FILED & ENTERED

DEC 12 2019

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY hawkinso DEPUTY CLERK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

RIVERSIDE DIVISION

| | |
|---|---|
| In re: | Case No.: 6:17-bk-10255-WJ |
| CARLOS ALBERTO QUIROZ and ANGELES JACUINDE QUIROZ, | CHAPTER 13 |
| Debtors. | **MEMORANDUM OF DECISION REGARDING CHAPTER 13 SUPPLEMENTAL FEE APPLICATION** |

1

## I.  INTRODUCTION.

2      The Travis Law Firm ("Firm"), counsel for the chapter 13 debtors, Carlos and Angeles

3  Quiroz ("Debtors"), has filed an application for supplemental fees entitled "Application for

4  Supplemental Fees" [docket number 73] ("Application").  The billing records of the Firm in the

5  Application seek fees for two categories of services in this chapter 13 case: (1) $920 for opposing a

6  motion for relief from the automatic stay[1] and (2) $3,700 for preparing a declaration of the Debtors,

7  for attending a status conference, for submitting a brief prior to the status conference and for

8  preparing the fee application.[2]  The total of these figures is $4,620.[3]

9      The chapter 13 trustee, Rod Danielson ("Trustee"), has filed opposition to the Application

10  [docket #75] and contends that the Court should allow $2,025 consisting of (1) $600 for

11  opposing the motion for relief from the automatic stay, (2) $1,350 for preparing a declaration of

12  the Debtors, attending a status conference and submitting a brief prior to the status conference,

13  and (3) $75 for preparing the fee application.

14      For the reasons set forth below, the Court allows total fees and costs of $2,325.

15

16

## II.  THE APPLICABLE LEGAL STANDARD.

17      Section 329(b) of the Bankruptcy Code limits attorneys for debtors to "reasonable"

18  attorney's fees.  See 11 U.S.C. § 329.  Under the statute, a fee charged by counsel for a debtor

19  that "exceeds the reasonable value of any such services" is not permissible.  According to the

20  legislative history for the statute, Congress believed that fees charged by counsel for debtors

21  "should be subject to careful scrutiny."[4]  Thus, the Code requires bankruptcy courts to evaluate

22  _____

23      [1] The $920 in fees appear under the heading "Motion for Relief-Bank of America" on page 2 of the
Application and the top half of page 3.

24
25      [2] The $3,700 in fees appear under the heading "Status Conference re: Post-Confirmation Default" on the
bottom half of page 3 of the Application and all of page 4.

26      [3] The first page of the Application requests $4,720 but the chapter 13 trustee, Rod Danielson, asserts that this
figure is the product of a "typo" and that the actual requested amount is $4,620.  The billing records attached to the
27  Application appear to corroborate the Trustee's observation.

28      [4] See Senate Report 95-989, 95th Congress 2nd Session 39 (1978); See, e.g., Christopher v. MIR, Boh!
Ristorante, Inc. (In re Boh! Ristorante), 99 B.R. 971, 972 (9th Cir. BAP 1989) ("It is well recognized that: 'Payments

the fees charged by counsel for debtors.

The leading case in the Ninth Circuit regarding awarding attorney's fees in chapter 13 cases is Law Offices of David A. Boone v. Derham-Burk (In re Eliapo), 468 F.3d 592 (9th Cir. 2006). As described at length in that case, when considering a fee application in a chapter 13 case, courts tend to not rely upon the lodestar method when awarding fees for routine tasks regularly performed in large numbers of chapter 13 cases and, instead, look to the "normal and customary" fees charged by other chapter 13 attorneys in the legal community. Id. at 599-600. On this subject, the Ninth Circuit cited the following cases for the "normal and customary" standard: Chamberlain v. Kula (In re Kula), 213 B.R. 729, 737 n.5 (8th Cir. BAP 1997) ("Because the majority of work in most Chapter 13 cases is normal and customary, and because of the sheer volume of such cases in most districts, the lodestar calculation may not necessarily be the best method for determining appropriate fees in those cases.") and In re Szymczak, 246 B.R. 774, 781 (Bankr. D.N.J. 2000) ("Because use of the lodestar method for calculating legal fees does not achieve fair and reasonable results for debtor's counsel in chapter 13 cases, bankruptcy courts should divide services into two categories: work that is standard or normal and customary in a chapter 13 case and work that falls outside of this standard.") as well as In re Watkins, 189 B.R. 823, 828 (Bankr. N.D. Ala. 1995) (approving use of a "normal and customary" standard for routine services in Chapter 13 cases, and use of the lodestar method for work that "falls outside of that standard").

In reflecting on the Eliapo decision ten years later, the Ninth Circuit stated that "nothing required the bankruptcy court to apply the lodestar method, Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc., 924 F.2d 955, 960 (9th Cir. 1991), which, as we have previously noted, is problematic in Chapter 13 cases, see In re Eliapo, 468 F.3d 598-99 (describing the problems with applying the lodestar method in Chapter 13 cases and approving the use of presumptive fees in such cases)." Bayer Wishman & Leotta (In re Walker), 652 Fed. Appx. 539 (9th Cir. 2016).

---

to a debtor's attorney provide serious potential for evasion of creditor protection provisions of the bankruptcy laws, and serious potential for overreaching by the debtor's attorney, and should be subject to careful scrutiny.'" (quoting the Senate Report)).

1    Finally, under applicable law, attorneys who submit a fee application bear the burden of

2    proving an entitlement to fees.  A chapter 13 fee application must include evidence that the

3    amount of fees requested is "usual and customary" in comparison to the fees charged for the

4    same tasks performed by other chapter 13 attorneys in other cases.  The applications must

5    include sufficient evidence that the requested fees are reasonable.  Bayer at **2 ("[Chapter 13

6    debtors' counsel] did not carry its burden of proving its entitlement to the fees requested because

7    it failed to produce sufficient evidence that the fee request was reasonable.  See 11 U.S.C.

8    §§ 330(a)(2), (a)(3); Camacho v. Bridgeport Fin., Inc., 523 F.3d 973, 980 (9th Cir. 2008) ("[T]he

9    burden is on the fee applicant to produce satisfactory evidence—in addition to the attorney's own

10    affidavits—that the requested [fees are reasonable.]" (quoting Blum v. Stenson, 465 U.S. 886,

11    895 n.11, 104 S. Ct. 1541, 79 L. Ed. 2d 891 (1984)).").

12

13    **III.  FEES FOR ADDRESSING THE MOTION FOR RELIEF FROM STAY.**

14    **A.      No Evidence Of Reasonableness Of The Fees.**

15    When submitting a fee application, the law requires applicants to provide evidence that

16    their fees are reasonable in comparison to similar services rendered by other attorneys.  It is not

17    enough to simply provide the billing records of the applicants showing the work performed in

18    one case.  Instead, the applicants must also provide evidence that the fees are reasonable in

19    comparison to fees of other attorneys.  Requested fees must be "usual and customary" in amount.

20    This requires some evidence of the custom and practice in the legal community for the task at

21    hand.

22    In this case, the Firm did not provide any such evidence in support of its Application.

23    Rather, the Firm simply provided its own billing records with no evidence that the amounts

24    sought are "usual and customary" in comparison to other attorneys.  That hampers the ability of

25    the Court to evaluate the Application.

26    However, as discussed in greater detail below, the Court faced this same situation in the

27    case of In re Kevin Walker, 6:09-bk-28706-WJ in which a chapter 13 attorney filed a fee

28    application with billing entries but provided no evidence of reasonableness.  In that situation, the

1   Court reviewed 125 similar fee applications filed by chapter 13 attorneys performing the same

2   task.  Given that the Court reviews and processes hundreds of supplemental fee applications

3   every year, the Court sees quite a bit of evidence regarding the amount of fees charged by

4   chapter 13 debtors' attorneys.

5           On appeal, both the District Court and the Court of Appeals affirmed this approach. See

6   Bayer Wishman & Leotta (In re Walker), 2014 U.S. Dist. LEXIS 117644 (C.D. Cal. 2014),

7   affirmed, 652 Fed. Appx. 539 (9th Cir. 2016).  In particular, the District Court noted that in the

8   Walker case (like this one) the "supplemental fee application did not contain any information to

9   demonstrate the reasonableness of the fees for the particular task at issue." 2014 U.S. Dist.

10  LEXIS 117644 at *8.  In this context, the District Court stated that "[i]n the absence of such

11  evidence, the Court conducted its own independent study to determine a reasonable fee in which

12  it compiled information concerning 125 cases where fee applications were filed in the Riverside

13  Division seeking compensation for the same task . . . This Court finds that the Bankruptcy Court

14  did not err or abuse its discretion, but instead followed a reasonable approach and reached a

15  reasonable conclusion as to the value of the services at issue based on the information available."

16  Id. at *8-*10.  The Court of Appeals affirmed, stating that the "fee study relied upon by the

17  bankruptcy court . . .  consisting of 125 supplemental fee requests filed in the Riverside Division

18  for preparation of a Chapter 13 status report . . . provided concrete evidence of the comparative

19  unreasonableness of BWL's fee request." 652 Fed. Appx. at 540.

20          As in the Walker case, the Firm has not provided evidence of reasonableness of its fees.

21  Therefore, as in the Walker case, the Court has spent considerable time reviewing hundreds of

22  other fee applications for services similar to the services set forth in the Application by the Firm.

23  The data found by the Court is listed on the attached exhibits and discussed below.

24

25      **B.      The Aggregate Results From 168 Fee Applications.**

26          In considering and analyzing the Application, the Court has reviewed 168 fee applications

27  filed in other chapter 13 cases which this Court has considered and approved in the past.  A list

28  of those 168 applications is attached as Exhibit 1.  The 168 fee applications are listed in

chronological order.

Over the years, the Court has considered thousands of supplemental fee applications filed by attorneys for chapter 13 debtors.  The fee applications pertain to dozens of different kinds of services rendered during a chapter 13 case.  The Court has considered 168 fee applications that pertain to motions for relief from stay.

The 168 fee applications listed on Exhibit 1 involve chapter 13 cases in which a creditor filed a motion for relief from the automatic stay and counsel for the debtors assisted the debtors in dealing with the motion.[5]  As set forth on the last page of Exhibit 1, attorneys for chapter 13 debtors have requested on average $507.47 in fees and costs for addressing a motion for relief from stay and they have agreed to accept an average of $442.58 in allowed fees and costs.  The difference, of course, is based on objections by the chapter 13 trustee.

In 123 of the 168 cases, counsel for the chapter 13 debtors requested an amount of fees and costs and the trustee agreed with that request.  The trustee did not object to 123 of the fee applications.  Thus, in 73% of the cases,[6] the trustee agreed with the amount requested by counsel for the debtors.

In 27% of the cases, however, counsel for the debtors requested an amount which the trustee considered too high and, therefore, the trustee filed an objection suggesting a lower amount.  In all of these instances (45 cases), counsel for the debtors agreed to the reduction in fees requested by the trustee.  The parties reached an agreement without court adjudication.

This is an important fact.  The Court did not adjudicate any of the 168 fee applications.[7] Nor has the Court posted guidelines regarding such tasks or otherwise weighed in (prior to this decision in this case) as to the appropriate amount of fees for responding to a motion for relief

---

[5] As set forth in Table C on Exhibit 2, three of the 168 fee applications involve instances in which no motion for relief from the automatic stay was filed but, instead, counsel for the creditor contacted debtors' counsel and requested a stipulation (to which counsel agreed).  The other 165 fee applications involve instances in which a motion for relief from stay was filed by the creditor and counsel for the chapter 13 debtors assisted the debtors in dealing with the motion in some manner.

[6] 123 divided by 168 equals 0.732.

[7] The <u>Walker</u> case mentioned in other places in this memorandum did not involve the task of responding to a motion for relief from the automatic stay.

1    from the automatic stay.  Instead, the parties reached their own decisions regarding the

2    appropriate amount of the fees (with or without an objection by the trustee).

3        Thus, when considering all 168 fee applications, attorneys for chapter 13 debtors have

4    agreed, on average, to accept $442.58 for assisting debtors in addressing a motion for relief from

5    stay.  The figure of $442.58 includes all attorney's fees, all costs, all fees for appearing at

6    hearings and all work associated with preparing the fee application itself.  The figure of $442.58

7    is all inclusive.

8        The sum of $442.58, however, is inadequate for two reasons.  First, this figure is based on

9    168 fee applications filed over nine years.  Over a time period spanning nearly a decade, inflation

10    casts a shadow that cannot be ignored.  And while the country has enjoyed relatively stable

11    inflation rates for several decades, the ever steady march of time still causes unyielding increases

12    in costs and prices for goods and services.

13        For this reason, the Court has further segregated the data from the 168 cases on Exhibit 1

14    by three time periods spanning three years each: 2011-2013, 2014-2016 and 2017-2019.  As set

15    forth on the last page of Exhibit 1, the averages during all three time periods have steadily

16    increased.  During the most recent period (2017-2019) – which covers 40 fee applications –

17    attorneys for chapter 13 debtors have requested on average $700.18 in fees and costs for

18    addressing a motion for relief from stay and, on average, they have agreed to accept $545.04 in

19    allowed fees and costs.  Thus, the agreed average ($545.04) for the last three years is about $100

20    more than the agreed average for all nine years ($442.58).

21        However, while the Firm would undoubtedly support an increase from $442.58 to

22    $545.04, the figure of $545.04 is too low for a second reason: the variety of services rendered.

23    Not all motions for relief from stay are created equal.  Or rather, not all motions for relief from

24    stay require the same response.

25        Some motions for relief from stay can be ignored.  Other motions require virtually no

26    response.  Still other motions for relief from stay require some opposition.

27        Therefore, in determining a reasonable fee for the Firm, further analysis is needed.  The

28    Court needs to focus more keenly on the services rendered by the Firm in this case.

**C.      Table A: Unopposed Motions Not Involving Fraud.**

In reviewing the 168 fee applications and the services rendered, the Court has reorganized the data on Exhibits 2 and 3 by subgroups of similar services rendered.  Whereas Exhibit 1 lists all 168 applications chronologically, Exhibits 2 and 3 group those same 168 fee applications by subgroups.  Exhibits 2 and 3 contain all the same information as in Exhibit 1 but organized differently.

Exhibit 2 contains three tables: A, B and C.  Table A includes instances in which debtors did not oppose a creditor obtaining relief from the automatic stay to recover property of the debtors.  This could occur for several reasons.  In some cases, chapter 13 debtors propose under their chapter 13 plan to abandon vehicles or real property and, therefore, when the lender files the motion for relief from stay, debtors do not oppose.  In other cases, debtors propose to retain real property or vehicles under their plan but later (post-confirmation) they give up because the financial drain is too great.  In such cases, debtors do not want the property and, therefore, do not oppose relief from the automatic stay.

In such instances, counsel for the debtors will very often file nothing at all in response to the motion for relief from stay.  In rare instances, however, counsel will file a very short form pleading stating that the debtors do not oppose the motion.  Table A lists 41 fee applications which cover this type of scenario.  As listed at the end of Table A, attorneys for chapter 13 debtors that have assisted with motions for relief from stay under these circumstances have requested on average $162.16 in fees and costs and, on average, they have agreed to accept $140.69 in allowed fees and costs.  The figure of $140.69 includes all attorney's fees, all costs and all work associated with preparing the fee application itself.

**D.      Table B: Cases Involving Fraud With No Opposition or Limited Opposition.**

Table B on Exhibit 2 lists ten fee applications involving so-called "hijacked" cases.  These are instances when a dishonest person who is not a debtor in bankruptcy seeks to stall a foreclosure or eviction without filing his or her own bankruptcy case but by "hijacking" an existing bankruptcy case filed by an honest debtor.  Instead of filing his or her own bankruptcy

case, the dishonest person allegedly transfers some portion (or all) of real property to an honest debtor (often picked at random) who is currently in a pending bankruptcy case for the sole purpose of invoking the automatic stay in the bankruptcy case of the honest debtor.  In most instances, the debtors selected at random in these "hijacked" cases have no connection with the transferee and have no desire to receive a transfer of any interest in the property.  In some cases, the alleged transfers are fake (i.e. the alleged transfer documents are not recorded or otherwise valid).  In most of these cases, the debtor is not involved in the fraud and disavows the property.  Indeed, the honest debtors typically do not even learn of the fraud until a creditor files a motion in the case.

When this scenario occurs and the lender files a motion for relief from the automatic stay, many debtors simply ignore the motion.  Because debtors disavow the property, they have no interest in defeating the motion.  In rare instances, however, counsel for the debtors will file a brief responding to the motion and disavowing the property that is the subject of the motion.  Sometimes counsel for the debtors will characterize the responsive brief as non-opposition or limited opposition.  With respect to the latter, the debtors disavow the property (and consent to relief from stay) but they oppose any findings that the debtors were involved in the fraudulent activity.

As listed at the end of Table B, attorneys for chapter 13 debtors that have assisted with motions for relief from stay under these circumstances have requested on average $488.88 in fees and costs and, on average, they have agreed to accept $442.50 in allowed fees and costs.  The figure of $442.50 includes all attorney's fees, all costs, all court appearances and all work associated with preparing the fee application itself.

**E.    Table C: Miscellaneous.**

Finally, the last table on Exhibit 2 – Table C – lists eleven fee applications involving relatively infrequent miscellaneous responses to motions for relief from stay in chapter 13.

1    **F.      Table D: Motions For Relief From Stay Opposed By Debtors.**

2              In evaluating fees in this case, it is important to not include the data in Tables A, B and C

3    on Exhibit 2 because the tasks performed by the Firm in this case were (slightly) different.  The

4    Firm provided a bit more services in this case than the attorneys did in the 62 cases described in

5    Tables A, B and C.  And since the average fees for services in Tables A, B and C are

6    considerably lower, they depress the figure of $545.04 mentioned earlier.  In other words, the

7    figure of $545.04 will be higher when focusing more precisely on the services rendered in this

8    case.

9              Table D on Exhibit 3 contains the data most relevant to the current application filed by

10   the Firm.  Table D lists 106 fee applications in instances in which a chapter 13 debtor fell behind

11   in making post-confirmation secured debt payments on a home mortgage or vehicle or other

12   secured debt and desired to defeat the motion by arranging for an adequate protection order or by

13   converting to conduit payments.  Those are the facts in this case.

14

15             **1.      The Quiroz Relief From Stay Motion**

16             Specifically, in this case, the Debtors fell behind in making the mortgage payments on

17   their home post-petition.  The failure to make payments during the chapter 13 case constituted a

18   default under the terms of their confirmed chapter 13 plan.  In response, the lender (Bank of

19   America) filed a motion for relief from the automatic stay [docket #54].  As required under the

20   local rules, the lender used a mandatory court form motion.

21             The Firm responded on behalf of the Debtors and filed an opposition brief [docket #56].

22   The motion was resolved by a stipulation converting from direct payments to the mortgage

23   lender to conduit payments using a plan modification.  The chapter 13 trustee prepared a

24   stipulation (using information received from counsel for the lender and Debtors) which the

25   parties executed [docket #65].  The chapter 13 trustee then prepared an order modifying the

26   chapter 13 plan consistent with the stipulation which the Court entered [docket #67].

27             This is a common occurrence which the Court and the parties regularly encounter in

28   confirmed chapter 13 cases.  When a chapter 13 debtor defaults in making direct payments to a

1    lender post-confirmation, the matter is almost always resolved either with an adequate protection

2    order or an order converting to conduit payments.  This Court requires the latter, but the work

3    involved is the same for both.  Either way, the parties negotiate terms to cure the arrearage and

4    provide for future payments and then the Court enters an order consistent with the terms

5    negotiated by parties.

6    The work performed by the Firm in this case was typical for this scenario.  The Firm

7    reviewed the form motion for relief from stay and then drafted a very short response brief.  The

8    opposition brief filed by the Firm on March 15, 2019 was a very short form pleading.  The brief

9    itself consisted of two sentences.  The attached declaration consisted of one sentence

10   (paragraph 3) as well as the common introductory language in paragraphs 1 and 2 (found in

11   nearly all declarations).  So, the pleading basically consisted of three sentences.

12   The opposition brief filed by the Firm was also clearly a form that the Firm had used on

13   many occasions before.  The opposition brief is nearly identical in form and substance to similar

14   briefs filed by the Firm in other chapter 13 cases handled by the Firm including:

15

16   In re Eric and Karen Chambers, Case No. 6:11-bk-27812-WJ [docket #102]

17   In re Clement and Nannetta Harris, 6:18-bk-15084-WJ [docket #49]

18   In re Zabi Noori, Case No. 6:10-bk-45616-WJ [docket #147]

19   In David and Cynthia Burns, Case No. 6:10-bk-41777-WJ [docket #117]

20   In re Sandra Poulsen, Case 6:17-bk-18645-WJ [docket #28]

21

22   The Court's comments about the Firm using a short form opposition brief are not meant

23   to sound critical.  The bare bones brief filed by the Firm worked.  Most chapter 13 attorneys for

24   debtors in this situation file bare bones briefs and then quickly resolve the matter either through

25   an adequate protection order or converting to conduit payments.  That is a regular occurrence in

26   chapter 13 cases and the situation almost never requires meaningful briefing by either the moving

27   party or the opposing party.

28

1   In addition to the short brief, counsel for the debtors will typically communicate on

2   several occasions (either by phone or e-mail) with their clients and counsel for the lender (and

3   the trustee) to exchange the information needed for the stipulation to cure the arrearage and

4   arrange for making of future payments.  The lender or the chapter 13 trustee then prepares the

5   stipulation which counsel for the debtors typically reviews and signs.  The lender or the

6   chapter 13 trustee then prepares a proposed order consistent with the terms and submits it to the

7   Court.  The billing records of the Firm reflect that the Firm provided these common services in

8   this case.

9   Finally, counsel for debtors will often appear at one or two hearings regarding the motion

10  for relief from stay.  In such circumstances, the parties almost always jointly ask for a continued

11  hearing to finish working on their stipulation.  The hearings are typically very short and do not

12  involve any disputed oral argument.  In some cases, if the parties act quickly enough and

13  promptly submit a stipulation and order, the hearing is avoided entirely.

14  Table D lists 106 fee applications involving this same scenario.  The Table is divided into

15  three parts.  Part 1 lists fee applications in 79 cases in which counsel for the debtors performed

16  the same work as in this case.  Specifically, counsel for the debtors reviewed the motion for relief

17  from stay, filed a bare bones objection to the motion, communicated with the debtors and counsel

18  for the lender, arranged for an adequate protection order or a plan modification converting to

19  conduit payments, appeared at one or two hearings and prepared a fee application.

20  As listed at the end of Table D, Part 1, attorneys for chapter 13 debtors that have provided

21  these services – the same services provided in the Quiroz case – in these 79 cases have requested

22  on average $687.93 in fees and costs and, on average, they have agreed to accept $586.73 in

23  allowed fees and costs.  The figure of $586.73 includes all attorney's fees, all costs, all court

24  appearances and all work associated with preparing the fee application itself.

25  Part 2 of Table D lists nine fee applications in which counsel for the chapter 13 debtors

26  provided all the same services but provided a lengthier opposition brief.  In these nine cases,

27  counsel for the debtors provided longer opposition briefs and not the bare bones briefs filed in

28  this case and the 79 cases listed in Part 1.  As listed at the end of Table D, Part 2, attorneys for

chapter 13 debtors that have provided these services – the same services provided in the Quiroz case with a longer opposition brief – in these 9 cases have requested on average $653.80 in fees and costs and, on average, they have agreed to accept $591.17 in allowed fees and costs. The figure of $591.17 includes all attorney's fees, all costs, all court appearances and all work associated with preparing the fee application itself.

Finally, Part 3 of Table D lists eighteen fee applications in which counsel for the chapter 13 debtors provided all the same services without filing any brief. In other words, counsel for the debtors helped debtors oppose a motion for relief from stay and obtain an adequate protection order (or convert to conduit payments) without filing any brief. As listed at the end of Table D, Part 3, attorneys for chapter 13 debtors that have provided these services in these eighteen cases have requested on average $539.92 in fees and costs and, on average, they have agreed to accept $508.70 in allowed fees and costs. The figure of $508.70 includes all attorney's fees, all costs, all court appearances and all work associated with preparing the fee application itself.

Overall, at the end of Exhibit 3, the Court has listed the aggregated numbers for all 106 fee applications. Overall, attorneys for chapter 13 debtors that have provided the same services in 106 cases similar to the current case have requested on average $659.90 in fees and costs and, on average, they have agreed to accept $573.86 in allowed fees and costs. The figure of $573.86 includes all attorney's fees, all costs, all court appearances and all work associated with preparing the fee application itself.

In order to take into account the impact of inflation, the Court has broken down these figures by time period. During the most recent period (2017-2019) – which covers 32 fee applications – attorneys for chapter 13 debtors have requested on average $788.04 in fees and costs for addressing a motion for relief from stay and, on average, they have agreed to accept an average of $608.34 in allowed fees and costs. Thus, the agreed average ($608.34) for the last three years is about $25 more than the agreed average for all nine years ($573.86) and about $60 more than the figure of $545.04 mentioned above. By focusing more tightly on fee applications involving the same services rendered by the Firm, the average agreed fee in the community is

$608.34 (not $573.86 or $545.04).

## 2.    The Fees In This Case.

When comparing this data to the current case, it is clear that the amounts sought by the Firm in this case are unusually high.  The Firm seeks $920 for resolving a motion for relief from stay but the average amount of fees awarded for 106 similar fee applications for similar fees over the last nine years is $573.86.  For the last three years (2017-2019), the average amount of fees which chapter 13 debtors and trustees have agreed upon for similar services is $608.34.  The request of the Firm is about $210 higher.

In addition, the average amount of fees and costs awarded in connection with the 79 fee applications for services identical to the services provided by the Firm in this case (see Table D, part 1) is $586.73.  Thus, the request for $920 is well above the "usual and customary" fees charged by other chapter 13 debtors' attorneys for similar services.

Also, 98% of the 106 fee applications listed on Exhibit 3 involved instances in which counsel for the debtors asked for less than $920 (or asked for more than $920 that but agreed to less than $920 after an objection by the trustee) for the same services provided by the Firm.  One hundred and four of the 106 fee applications resulted in agreed fee awards of less than $920 for the same services provided by the Firm in this case.

Stated differently, 98% of other chapter 13 debtors attorneys were more efficient than the Firm in this case and efficiency matters to the Ninth Circuit.  In its decision in <u>Law Offices of David A. Boone v. Derham-Burk (In re Eliapo)</u>, 468 F.3d 592 (9th Cir. 2006), the Ninth Circuit indicated that when courts evaluate fees charged by debtors' counsel in chapter 13 cases, they should do so in a manner that "encourages efficient use of attorney time by providing fair compensation to efficient practitioners and by preventing inefficient practitioners from passing on the cost of their inefficiency."  <u>Id</u>. at 599.  The Court leaned in favor of rewarding efficient practice and avoiding rewarding inefficient practice.  The Court commented further (quoting

1    Judge Lundin) as follows:

2

3        Three or four hours of attorney time and a like number of hours of paralegal time
         in an experienced debtors' attorney's office can produce excellent results in a
4        "typical" Chapter 13 case.  Another lawyer who less regularly handles Chapter 13
         cases might double or triple the time investment to produce the same or less
5        desirable results.  Applying normal lodestar methodology can penalize the
         efficient volume counsel by reducing the fee in each case while rewarding the
6        inefficient practitioner with higher fees.

7        Id.

8

9    Thus, the Ninth Circuit decision in Eliapo emphasized efficiency when considering fee

10   applications and encourages bankruptcy courts to avoid rewarding less efficient efforts.  As a

11   result, awarding $920 to the Firm would not be consistent with Eliapo because the level of

12   efficiency by the Firm was in the bottom 2%.

13       In reviewing the data further, 80% of the 106 fee applications listed on Exhibit 3 involved

14   instances in which counsel for debtors asked for less than $675 (or asked for more than that but

15   agreed to less than $675) for the same services provided by the Firm.  Eighty-five of the 106 fee

16   applications resulted in agreed fee awards of less than $675 for the same services provided by the

17   Firm in this case.  From the Court's perspective, it makes sense to focus on the level of efficiency

18   of the top 80%.  Requiring practitioners in the bottom 20% to contemplate reaching for the level

19   of efficiency of the top 80% seems reasonable.

20       Accordingly, for all these reasons, the Court will allow $675 in fees and costs for services

21   rendered by the Firm in connection with (1) the motion for relief from stay and (2) one-third of

22   the work related to preparation of the fee application.

23

24

25

26

27

28

## IV.  FEES FOR THE DEBTORS' DECLARATION AND THE STATUS CONFERENCE.

### A.    The Post-Confirmation Default.

The next category of services performed by the Firm pertains to a declaration of the Debtors regarding the status of direct payments in the case.  Under the terms of the confirmed chapter 13 plan, the Debtors proposed to make payments during the course of the case directly to the following secured creditors: Bank of America,[8] Td Auto Finance,[9] Toyota Motor Credit Co.[10] and Visterra Credit Union/Altura.[11]  Section 1326(c) of the Bankruptcy Code provides for a bankruptcy trustee to make disbursements to creditors during a case but the Debtors proposed to make payments to these secured creditors directly.  The Debtors committed in their chapter 13 plan to make payments every month directly to the creditors without the Trustee acting as the disbursing agent.  Accordingly, the Court confirmed the chapter 13 plan on that basis.

Unfortunately, the motion for relief from stay by Bank or America revealed that the Debtors defaulted in making those monthly payments.  Bank of America provided evidence that the Debtors had failed post-confirmation to make three mortgage payments.[12]  The motion indicated that the Debtors were delinquent in the amount of $4,838.23 post-confirmation.

Because the Debtors had failed to make direct payments to one creditor (Bank of America), the Court directed the Debtors to provide information regarding whether or not they had paid the other secured creditors (Td Auto Finance, Toyota Motor Credit Co. and Visterra Credit Union/Altura).  Without this information, it was unclear whether the default by the Debtors in the chapter 13 case was limited to simply Bank of America or was more extensive.  In response, counsel for the Debtors prepared a standard secured debt payment history declaration and, thankfully, it revealed that the Debtors were **not** in default to the other creditors.  The

---

[8] See Chapter 13 Plan filed on by the Debtors on January 12, 2017 (docket #2), page 5, class 2.

[9] See Chapter 13 Plan filed on by the Debtors on January 12, 2017 (docket #2), page 7, section V(C).

[10] See Chapter 13 Plan filed on by the Debtors on January 12, 2017 (docket #2), page 7, section V(C).

[11] See Chapter 13 Plan filed on by the Debtors on January 12, 2017 (docket #2), page 7, section V(C).

[12] See Bank of America motion for relief from the automatic stay filed on March 13, 2019 (docket #54), page 9, paragraph 12(c).

information provided in the declaration indicated that the Debtors had not defaulted in making

payments to any creditor other than Bank of America.

**B.      The Secured Debt Payment History Declaration.**

The Court has created and posted a form secured debt payment history declaration and

the Firm used that form in preparing the declaration in this case.[13]  In this case, the Firm

modified the form slightly by inserting some additional sentences.  However, most of the

document filed in this case consists of the Court form.

This form declaration has been submitted hundreds of times in chapter 13 cases.  As with

so many other discrete tasks in chapter 13, a rhythm has emerged over the years regarding the

amount of fees that are reasonable and customary for preparing this form declaration for debtors.

Indeed, there has been litigation about this very issue which culminated with a decision by the

Ninth Circuit Court of Appeals.

There are four instances in which the secured debt payment history declaration is

typically submitted to the court: (1) with a motion by debtors to continue or impose the automatic

stay, (2) prior to confirmation, (3) annually post-confirmation and (4) prior to a status

conference.  With respect to the first two instances, submitting the declaration is considered part

of the cost of pursing another task (i.e. a motion by the debtors to continue or impose the

automatic stay or confirmation of a chapter 13 plan).   Preparing the declaration under those

circumstances is not separately compensable.

---

[13] See Declaration Of Debtors In Support Of Staying In Plan; Payment History filed on May 6, 2019 (docket #69).

1            **1.**        **Fee Applications for Annual Secured Debt Payment History**

2                 **Declarations.**

3        With respect to the third instance, in some cases the confirmation order provides that

4 debtors will file annual declarations regarding payments which the debtors asked for permission

5 to pay directly post-confirmation. The Court has reviewed 228 fee applications filed by counsel

6 for chapter 13 debtors for fees and costs associated with filing the annual declarations. They are

7 listed on Exhibit 4 and, as set forth on the last page of Exhibit 4, attorneys for chapter 13 debtors

8 have requested on average $400.93 in fees and costs for filing an annual secured debt payment

9 history declaration and, on average, they have agreed to accept $312.79 in allowed fees and

10 costs. The figure of $312.79 includes all attorney's fees and costs for preparing the declaration

11 and all work associated with preparing the related fee application.

12

13            **2.**        **Fee Applications for Secured Debt Payment History Declarations And**

14                 **Status Conferences.**

15        With respect to the fourth instance in which a secured debt payment history declaration is

16 submitted – in connection with appearing at a status conference – the amount of work involved

17 is, for several reasons, a bit more than the work associated with submitting the annual secured

18 debt payment history declaration. First, obviously, the fourth task usually involves an

19 appearance at the status conference and, therefore, more time for counsel.

20        Second, the declaration submitted in advance of the status conference tends to require a

21 little additional work. Although the secured debt payment history declaration should be

22 cumulative (i.e. cover all years of the entire post-petition period) whether submitted annually or

23 prior to a status conference, the annual declaration (which does not involve a status conference)

24 is easier to prepare because an attorney need only collect data for the prior year and add it to the

25 annual declaration from the year before. Thus, less work is involved for any given annual

26 declaration.

27

28

However, when the Court sets a status conference (due to a post-petition default) and requests that the debtors provide a cumulative declaration, counsel must (usually for the first time) prepare a declaration for the entire post-petition period.  This usually happens in cases in which (for various reasons) the debtors have not previously submitted any secured debt payment history declarations.  Thus, the declarations under these circumstances tend to involve a bit more work and information.

Third, the declarations submitted in connection with a status conference tend to involve non-conduit cases (which are then typically converted, to some extent, into conduit cases).  Non-conduit cases involve more direct payments for more secured creditors than conduit cases.  The more direct payments that occur in a case, the lengthier the secured debt payment history declaration.  So, again, while the degree is not particularly great, the declarations submitted in connection with a status conference tend to be a bit longer.

For these three reasons, the work involved in submitting a secured debt payment history declaration and attending a status conference tends to be a bit more than simply submitting an annual declaration.

In contemplating the appropriate amount of fees and costs, the Court first encountered this issue in 2013 in the case of In re Kevin Walker, 6:09-bk-28706-WJ.  In that case, counsel for a chapter 13 debtor filed a fee application requesting $1,622.34 in fees and costs in fees for the same services rendered in this case: preparing a cumulative secured debt payment history declaration in connection with a status conference.[14]  The chapter 13 trustee objected and the Court awarded $600.[15]

---

[14] See Application for Supplemental Fees filed on June 25, 2013 [docket #86] in In re Kevin Walker, Case No. 6:09-bk-28706-WJ.

[15] The ruling of the Court was explained in detail on the record and the transcript of the hearing was filed on the docket on August 15, 2013 [docket #105] in In re Kevin Walker, Case No. 6:09-bk-28706-WJ.  The order approving fees of $600 in the Walker case was entered on the docket in the Walker case on July 30, 2013 as docket #96.

1    In doing so, the Court surveyed 125 fee applications which indicated that attorneys for

2    chapter 13 debtors were requesting, on average, $565.06 for such services.[16]  For this reason, the

3    Court awarded $600 to counsel.  An appeal followed and both the district court and the Ninth

4    Circuit Court of Appeals affirmed the ruling of this Court.  See Bayer Wishman & Leotta (In re

5    Walker), 2014 U.S. Dist. LEXIS 117644 (C.D. Cal. 2014), affirmed, 652 Fed. Appx. 539 (9th Cir.

6    2016).

7    The Court has now supplemented its research.  In addition to the 125 fee applications

8    studied in the Walker case, the Court has reviewed an additional 447 fee applications for the

9    same services.  In total, the Court has compiled data regarding 572 fee applications for this

10    specific task (preparing a declaration and appearing at the status conference) and all of that data

11    is listed on Exhibit 5.  Exhibit 5 lists all the data from the original 125 fee applications in the

12    Walker case[17] plus the additional 447 fee applications.  All 572 fee applications address the same

13    task as in this case: preparing a declaration in connection with a status conference (and the cost

14    of preparing the fee application).

15    As set forth on the last page of Exhibit 5, attorneys for chapter 13 debtors have requested

16    on average $650.55 in fees and costs for filing a secured debt payment history declaration and,

17    on average, they have agreed to accept $576.64 in allowed fees and costs.  The figure of $576.64

18    includes all attorney's fees and costs for preparing the declaration, appearing at the status

19    conference and all work associated with preparing the related fee application.  Thus, a fee of

20    $600 continues to be appropriate.

21

22

23

24

25

26    [16] The data for the 125 fee applications studied in the Walker case is listed on Exhibit 1 of the Court order
regarding the fee application which was entered on the docket in the Walker case on July 30, 2013 as docket #96.

27    [17] The data for the 125 fee applications studied in the Walker case is listed on Exhibit 1 of the Court order
28    regarding the fee application which was entered on the docket in the Walker case on July 30, 2013 as docket #96.

1

### 3.    Indexing For Inflation.

2      However, it should be noted that the original decision in the <u>Walker</u> case (involving the

3   study of 125 fee applications) was based on a review of fee results generated without judicial

4   intervention.  In other words, the data from the 125 fee applications in the <u>Walker</u> case reflected

5   allowed amounts based on agreements between counsel for the debtors and the trustee.  Either

6   counsel for the debtor proposed an amount of fees and the trustee agreed or the trustee objected

7   and then the parties resolved the matter by agreement.

8      In all 125 instances, the Court did not weigh in on the matter.  Indeed, the Court had

9   never posted any type of "no-look" or presumptive fee for these services or otherwise provided

10   its own guidance (prior to <u>Walker</u>).  The parties (counsel for the debtors and trustees) worked

11   that out amongst themselves.  That changed, of course, with the <u>Walker</u> decision.

12      Once the Court approved a fee of $600 in the Walker case (based on the 125 fee

13   applications filed to that point in time), it unavoidably provided guidance for the parties (even

14   though the Court did not publish the decision).  That was reinforced when both the District Court

15   and Court of Appeals affirmed the Court's decision.  Thus, it should not be surprising that the

16   fees awarded in the subsequent 447 fee applications have also hovered (on average) in the

17   vicinity of $600.

18      So the figure of $600 does reflect a "usual and customary" fee for this type of service but

19   it does need to be increased because of inflation.  While the nature of the services in all 572

20   applications is the same and has remained the same since the 2013 <u>Walker</u> decision, the value of

21   money has not.  Ever corrosive, the steady march of time has eroded the value of $600.  The

22   value of $600 in 2013 is not the same as the value of $600 in 2019.

23      Thankfully, guidance to address this problem is readily available.  Congress enacted

24   section 104 of the Bankruptcy Code which indexes for inflation the exemption amounts listed in

25   section 522 of the Bankruptcy Code and other sections of the Code.  Every three years, the

26   figures in the Code change based on inflation.  Section 104(b) entrusts to the Judicial Conference

27   of the United States ("Judicial Conference") the task of revising these numbers every three years

28   based on the rate of inflation over the prior three-year period.

1    So, for example, the Judicial Conference followed the statute in 2016 and increased the

2    exemption amounts by 3.016% effective April 1, 2016.[18]  Three years later, the Judicial

3    Conference again followed section 104 and increased the exemption amounts (and other dollar

4    amounts in the Code) by 6.218% effective April 1, 2019.[19]  Using these figures means that $600

5    in fees in 2013 is now equivalent to $650 in fees in 2019.[20]

6

7    **C.    Conclusion.**

8    Accordingly, for all the reasons state above, the Court will award $650 for all attorney's

9    fees and costs for preparing the declaration, appearing at the status conference and one-third of

10    the work associated with preparing the related fee application.

11

12    **V.  FEES FOR THE DEBTORS' BRIEF.**

13    Finally, the last task in the fee application filed by the Firm is unique.  The Firm prepared

14    a brief (separate from the declaration) in advance of the status conference.   The Firm seeks

15    $1,600 for four hours of work (at $400 per hour) preparing the brief ("Brief").[21]

16    The Brief is a bit perplexing.  It makes several legal arguments that have been rejected by

17    courts in the Ninth Circuit.

18    For example, the Brief argues that payments made by a debtor directly to creditors under

19    a confirmed plan are not "payments under the plan" within the meaning of section 1328(a) of the

20    _____

21    [18] See the "Revision of Certain Dollar Amounts in the Bankruptcy Code" dated February 16, 2016 published
by the Judicial Conference of the United States in the Federal Register on February 22, 2016, volume 81, number 34,
22    page 8748.

23    [19] See the "Revision of Certain Dollar Amounts in the Bankruptcy Code Prescribed Under Section 104(a) of
the Code" dated February 5, 2019 published by the Judicial Conference of the United States in the Federal Register on
24    February 12, 2019, volume 84, number 29, page 3488.

25    [20] Adjusting a figure of $600 from 2013 by the inflation rate used by the Judicial Conference in 2016
(3.016%) increases $600 to $618.10 as of 2016 ($600 times 1.03016 equals $618.10).  Then, adjusting the figure of
26    $618.10 by the inflation rate used by the Judicial Conference in 2019 (6.218%) increases $618.10 to $656.53 as of the
present ($618.10 times 1.06218% equals $656.53).  Rounding $656.53 to the nearest $25 – pursuant to 11 U.S.C.
27    §104(a)(2) – results in a figure of $650.

28    [21] See Supplemental Brief In Support of Debtors Staying In Chapter 13 Plan filed on May 7, 2019
[docket #70].

Bankruptcy Code.[22]  Counsel argues (in effect) that a chapter 13 debtor can obtain a chapter 13

discharge without making direct payments.  In effect, counsel contends that direct payments are

optional.

However, an "overwhelming majority of courts" throughout the country have rejected

this argument including the Bankruptcy Appellate Panel for the Ninth Circuit Court of Appeals.

In Derham-Burk v. Mrdutt (In re Mrdutt), 600 B.R. 72 (9th Cir. BAP 2019), the BAP stated that

"we join the overwhelming majority of courts holding that a chapter 13 debtor's direct payments

to creditors, if provided for in the plan, are 'payments under the plan' for purposes of a discharge

under § 1328(a) . . . ." Id. at 81.  The BAP used the phrase "overwhelming majority" twice in the

decision and cited numerous cases in support.[23]  Indeed, there are at least several dozen

published[24] and unpublished decisions[25] that embrace the view that direct payments are

_____

[22] See Brief, page 3.

[23] See also, In re Gonzales, 532 B.R. 828, 831 (Bankr. D.Colo. 2015) ("All courts that have examined the question of whether payments required to be made directly to creditors under a confirmed chapter 13 plan are "payments under the plan," as that term is used in § 1328(a), have answered the question in the affirmative."); In re Evans, 543 B.R. 213, 226 (Bankr. E.D.Va. 2016) ("Like all other courts that have considered this issue, this Court holds the language 'payments under the plan' includes payments made directly to creditors as provided for in a Chapter 13 plan as well as payments made through the Chapter 13 trustee."); In re Hoyt—Kieckhaben, 546 B.R. 868, 874 (Bankr. D. Colo. 2016) ("The Debtor acknowledges that there is no reported authority supporting her position.").

[24] In re Hanley, 575 B.R. 207, 210 (Bankr. E.D.N.Y. 2017) ("As this and other courts have held, a debtor's failure to make post-petition mortgage payments directly to a mortgagee constitutes a default of the plan."); In re Thornton, 572 B.R. 738, 742 (Bankr. W.D.Mo. 2017) ("Thus, since the Debtor's plan provides for payment of the ongoing mortgage directly to the mortgagee, and the Debtor defaulted in such payments, the Debtor is not entitled to a discharge under § 1328(a)."); In re Coughlin, 568 B.R. 461, 474 (Bankr. E.D.N.Y. 2017) ("Thus, from a statutory construction standpoint, and based on a holistic reading of chapter 13, [the debtors'] direct post-petition mortgage payments are payments under the plan for purposes of § 1328(a), which, absent other circumstances, would require this Court to not grant these debtors a discharge under their respective confirmed plans."); In re Hoyt—Kieckhaben, 546 B.R. 868, 874 (Bankr. D. Colo. 2016) ("Both the cure payments and regular payments while the case is pending are equal and necessary parts of a plan's treatment of a secured claim under § 1322(b)(5).  It follows that any payment made to effectuate the plan's treatment of this claim is a 'payment under the plan.'  The Court concludes that the Direct Payments were payments under the Debtor's plan that she did not complete.  She is, therefore, not entitled to a discharge under § 1322(b)(5)."); In re Evans, 543 B.R. 213, 226 (Bankr. E.D.Va. 2016) ("Following these precedents, this Court finds that a debtor may only receive a Chapter 13 discharge under § 1328(a) upon her completion of all 'payments under the plan.'  Like all other courts that have considered this issue, this Court holds the language 'payments under the plan' includes payments made directly to creditors as provided for in a Chapter 13 plan as well as payments made through the Chapter 13 trustee."), affirmed, 564 B.R. 513, 528 (E.D. Va. 2017) ("Accordingly, this Court finds that the Bankruptcy Court properly concluded that Appellant's direct payments fall 'under the plan' per the terms of 11 U.S.C. § 1328(a), and that Appellant's failure to complete her direct payments render Appellant ineligible to receive a discharge under Section 1328(a)."); In re Ramos, 540 B.R. 580, 589 (Bankr. N.D. Tex. 2015) ("Here . . . the Debtors have failed to make almost three years' worth of required, direct, postpetition mortgage payments to Ocwen where Ocwen's debt was provided for and treated in the confirmed plan.  Thus, under the reasoning articulated in In re Kessler and In re Heinzle, with which this court entirely concurs, the Debtors are not entitled to a discharge.");

1

2   In re Formaneck, 534 B.R. 29, 34-35 (Bankr. D. Colo. 2015) ("This Court adopts the uncontroverted reasoning and
conclusions of other courts determining payments required to be made directly to creditors under a confirmed

3   chapter 13 plan are 'payments under the plan,' as that term is used in § 1328(a).  Applying this reasoning, the Court
finds the payments the Debtors promised to make directly to Wells Fargo are 'payments under the plan' and the

4   Debtors' failure to make those payments prohibits entry of their discharge in Chapter 13 . . . Although the Debtors
made all required payments to the Trustee and Wells Fargo failed to seek relief from stay to enforce it [sic] state law

5   rights with respect to the Residence, the Debtors failed to pay over $100,000 worth of post-petition payments in
violation of their Confirmed Plan and provided no evidence, or even allegations, as to where and how all of the income

6   earmarked for these payments was used.  The Debtors cannot obtain a discharge of their debts in Chapter 13, and
rewarding the Debtors with a discharge in Chapter 7 for their failure to comply with the Confirmed Plan and the

7   Bankruptcy Code is inappropriate.  The Debtors' gamble did not pay off, and the penalty for putting their discharge at
risk is they will not receive this benefit.  Therefore, the Court determines dismissal is in the best interests of all

8   creditors and the estate due to the material default of the Confirmed Plan evidence by repeated missed postpetition
payments to Wells Fargo."); In re Gonzales, 532 B.R. 828, 832 (Bankr. D.Colo. 2015) ("A standard discharge under

9   § 1328(a) requires completion of all 'payments under the plan' and that language plainly embraces payments that a
plan provides will be made directly by the debtor to a creditor."); In re Heinzle, 511 B.R. 69 (Bankr. W.D. Tex. 2014)

10  (holding that debtors who failed to make direct payments to their mortgage lender post-confirmation were not entitled
to a discharge).
          See also In re Hankins, 62 B.R. 831, 835 (Bankr. W.D.Va. 1986) ("We conclude that even though the Debtors

11  propose to make disbursements directly to the secured creditors, such payments are nonetheless payments 'under the
Plan' in the sense that they are dealt with by the Plan and, accordingly, are subject to the statutory fee of Section

12  1302(e)."); In re Perez, 339 B.R. 385, 390 (Bankr. S.D. Tex. 2006) ("The term 'under the plan' properly refers to any
payment made pursuant to the provisions of a Chapter 13 plan, regardless of whether such payment is made through

13  the trustee or by a debtor directly to a creditor.  Unfortunately, over the years, certain nomenclature has evolved which
has led to confusion over the meaning of the phrase 'under the plan.'  The term 'outside the plan' is bankruptcy

14  parlance that has been used to describe a payment made by a debtor directly to a creditor without going through the
Chapter 13 trustee.  Some practitioners and courts believe that making a payment 'outside the plan' means that the

15  payment is not made 'under the plan.'  Conversely, the term 'inside the plan' has been used to describe a payment
made by a debtor through the trustee, and some practitioners and courts believe that only such payments as these are

16  made 'under the plan.'  This Court disagrees with both of these views.  Every Chapter 13 plan which this Court has
reviewed reflects which claims will be paid through the trustee and which claims will be paid directly by the debtor;

17  therefore, when the plan is confirmed, all payments that are referenced in the plan, regardless of whether they are made
by the trustee or directly by the debtor, are payments made 'under the plan.'  For these reasons, the Court believes that

18  the use of the terms 'outside the plan' and 'inside the plan' are confusing.  It would be preferable to discard the use of
these two phrases and, instead, use the phrases 'payments through the trustee' and 'direct payments by the debtor' -all

19  of which are payments made 'under the plan.'" (citations omitted)); In re Russell, 458 B.R. 731, 739 (Bankr. E.D. Va.
2010) ("And in any event, simply because payments are not being made through the trustee does not mean they are not

20  being made 'under' the plan.  If the plan defines the payment terms--and in this case it clearly does--then the payments
are being made 'under' the plan regardless of whether the debtor pays the creditor directly or pays through the

21  trustee.").

22       [25] Kessler v. Wilson (In re Kessler), 2015 U.S. Dist. LEXIS 173961, *7 (N.D. Tex. 2015) ("Kessler's failure
to pay the current mortgage payments for the duration of the bankruptcy proceeding was a failure to complete all

23  payments under the plan as required.  Therefore, Kessler is not entitled to a discharge."); In re Gelin, 2018 Bankr.
LEXIS 258, *4 (Bankr. E.D.N.Y. 2018) ("This Court has previously held that a debtor must make all payments under a

24  plan in order to receive a discharge under chapter 13 of the Bankruptcy Code and that direct postpetition mortgage
payments are payments under the plan for purposes of § 1328(a)."); In re Payer, 2016 Bankr. LEXIS 1941, *5 (Bankr.

25  D.Colo. 2016) ("As the term is used in § 1328, 'payments under the plan' includes payments made directly to a
mortgage holder when provision for that direct payment is a term of a debtor's confirmed plan."); In re Strimbu, 2016

26  Bankr. LEXIS 4493, *5 (Bankr. D.Colo. 2016) ("The Debtors cannot be granted a Chapter 13 discharge because
§ 1328(a) requires completion of all payments under a plan for discharge to be given, and this Court has found

27  payments to be made directly to a creditor constitute 'payments under the plan' for purpose of § 1328."); In re
Tumblson, 2016 Bankr. LEXIS 735, *5 (Bankr. E.D.Okl. 2016) ("This Court understands that the Debtor has

28  completed the other payments required under her confirmed plan, and that she paid 100% of the remaining filed,
allowed claims.  However, she does not qualify for a discharge pursuant to 11 U.S.C. § 1328(a).  That section

1    "payments under the plan" within the meaning of section 1328(a).

2        In the Brief, the Firm cited two cases in its favor, but the BAP specifically considered and

3    rejected both cases.[26]  Instead, the BAP followed the "overwhelming majority" of other cases in

4    the country that reached a different conclusion.

5        As a result, it is problematic that the Brief filed by the Firm did not address (or even

6    mention or acknowledge) that a very large majority of the caselaw on this issue contradicts the

7    position asserted in the Brief.  When briefing a legal issue, counsel does have a duty to advise the

8    Court of contrary authority when adopted by most courts in the country.  At least some of the

9    dozens of contrary decisions should have been mentioned in the Brief.[27]

10        Second, the Brief filed by the Firm also argued that the powers of bankruptcy courts are

11    limited under section 105(a).  The Brief argued that bankruptcy courts lack the power to dismiss

12    a case unless the trustee or a creditor requests such action.[28]  The Firm did not provide any

13

14    conditions a discharge upon the 'completion by the debtor of all payments under the plan . . . .'  Numerous courts have
held that direct payments made to creditors pursuant to a confirmed plan are 'payments under the plan' as referenced in
§ 1328(a)."); In re Cherry, 2016 Bankr. LEXIS 4492 (Bankr. D.Colo. 2016) (finding that a debtor cannot receive a

15    discharge unless all direct payments are made); In re Doggett, 2015 Bankr. LEXIS 2220, *8 (Bankr. D. Colo. 2015)
("A discharge under § 1328(a) requires completion of all 'payments under the plan' and that language plainly embraces

16    payments that a plan provides will be made directly by the debtor to a creditor."); In re Furuiye, 2014 Bankr. LEXIS
2403, *9 (Bankr. D.Colo. 2014) ("Debtors did not make the direct payments to Bank of America . . . and are therefore

17    not entitled to a discharge under § 1328(a)."); In re Daggs, 2014 Bankr. LEXIS 2509, *8 (Bankr. D.Colo. 2014)
("Because the Debtor did not make the direct payments to Bank of America . . . she has not completed all payments

18    under the Plan.  She is not entitled to entry of a discharge under § 1328(a)."); In re Arredondo, 2004 Bankr. LEXIS 938
(Bankr. N.D. Tex. 2004) ("The debtors' receipt of a discharge is conditioned upon the debtors' completion of all plan

19    payments 11 U.S.C. § 1328(a).  Providing for so-called direct payments does not alter this requirement.").
        See also, In re Arredondo, 2004 Bankr. LEXIS 938, *3 (Bankr. N.D. Tex. 2004) ("The debtors' receipt of a

20    discharge is conditioned upon the debtors' completion of all plan payments 11 U.S.C. § 1328(a).  Providing for so-
called direct payments does not alter this requirement."); In re McIntosh, 1996 Bankr. LEXIS 825, *3 (Bankr. N.D.

21    Ind. 1996) (finding a debtor is not entitled to a discharge "until all the payments required by the plan have been made
and the creditors provided for by the plan have received what the plan says they will.").

22        [26] The Brief cited In re Gibson, 582 B.R. 15 (Bankr. C.D.Ill. 2018) and In re Rivera, 599 B.R. 335 (Bankr.
D.Ariz. 2019).  However, the BAP mentioned both cases in Mrdutt and rejected them.  The BAP described Gibson and

23    Rivera as the "[o]nly two courts [that] have held that a debtor's direct payments . . . are not 'payments under the plan'
for purposes of § 1328(a)." In re Mrdutt, 600 B.R. at 79.  The BAP cited and discussed numerous other cases that

24    reached the opposite conclusion and then rejected both Gibson and Rivera. Id. at 80 ("While Gibson and Rivera are
thoughtful and well-intended decisions, we respectfully disagree.").

25        [27] To be fair, the BAP issued its Mrdutt decision the day before the Firm filed its Brief and even the most

26    seasoned legal researcher could have missed a decision issued only a day earlier.  So the failure to cite Mrdutt in the
Brief is understandable.  But the dozens of other cases which reject the legal position advocated in the Brief – the

27    "overwhelming majority" of prior cases to which the BAP referred - were issued months and years earlier.

28        [28] See Brief, page 4 ("Since no party in interest has requested a dismissal there is no grounds for the Court to
dismiss the case.  The Court is limited under its section 105 powers in what it can do sua sponte.").

1    caselaw in support of this assertion and there is Ninth Circuit caselaw to the contrary.

2        Again, the Bankruptcy Appellate Panel for the Ninth Circuit Court of Appeals has

3    specifically held that bankruptcy courts "can dismiss a case sua sponte under Section 105(a)."

4    Tennant v. Rojas (In re Tennant), 318 B.R. 860, 869 (9th Cir. BAP 2004).  The Tennant case

5    involved a chapter 13 case.  Similarly, the Ninth Circuit has also held that a bankruptcy court can

6    convert a chapter 13 case to chapter 7 sua sponte pursuant to section 105(a). Rosson v. Fitzgerald

7    (In re Rosson), 545 F.3d 764, 771 n.8 (9th Cir. 2008) ("Although the statute provides for

8    conversion "on request of a party . . . or the . . . trustee," 11 U.S.C. § 1307(c), there is no doubt

9    that the bankruptcy court may also convert on its own motion. See id. § 105(a) ("No provision of

10   this title providing for the raising of an issue by a party in interest shall be construed to preclude

11   the court from, sua sponte, taking any action or making any determination necessary or

12   appropriate to enforce or implement court orders or rules, or to prevent an abuse of process.").").

13       Again, it is problematic that the Brief filed by the Firm did not provide case authority in

14   supports of its assertion and did not cite the applicable (and contrary) Ninth Circuit decisions on

15   that issue.  When briefing a legal issue, counsel does have a duty to advise the Court of contrary

16   Ninth Circuit authority.

17       Finally, the Brief is only five pages long and at least a full page covers introductory and

18   background information and another half page consists of a lengthy quotation of a statute.  The

19   Firm seeks compensation for four hours of work for drafting the Brief but it is difficult to

20   conclude that each of the five pages required, on average, about 48 minutes to draft (i.e. four

21   hours or 240 minutes total).

22       Accordingly, in light of these issues, the Court will allow two and one-half of the four

23   hours requested for (1) preparing the Brief and (2) one-third of the costs of preparing the fee

24   application.  At $400 per hour, that computes to allowed fees of $1,000 of the $1,600 requested.

25

26

27

28

1

### VI.  CONCLUSION.

2    Accordingly, for the reasons set forth above, the Court hereby awards $675, $650 and

3 $1,000 for a total of $2,325 in allowed fees and costs.

4 IT IS SO ORDERED.

5         ###

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

Date: December 12, 2019

27

Wayne Johnson
United States Bankruptcy Judge

28

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 12/17/2011 | 6:08-bk-26571-WJ | Beverly A. Lewis | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion.  Motion was withdrawn. | $400.00 | $400.00 |
| 2/21/2012 | 6:08-bk-15385-WJ | Linda Gastel | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $500.00 | $500.00 |
| 2/22/2012 | 6:09-bk-24044-WJ | Faye Florence Dolias | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $825.00 | $575.00 |
| 2/27/2012 | 6:10-bk-28134-WJ | Richard and Debra Medina | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $583.00 | $500.00 |
| 3/5/2012 | 6:09-bk-14134-WJ | Timothy and Wendy Ferguson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $575.00 | $500.00 |
| 3/9/2012 | 6:09-bk-39511-WJ | Michael O'Neal and Marie Swanson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion.  Motion was withdrawn. | $250.00 | $250.00 |
| 3/13/2012 | 6:10-bk-41267-WJ | Laszlo and Edit Andrasi | Reviewed motion for relief from stay in September 2011; no opposition or response filed to the motion; motion granted | $212.50 | $100.00 |
| 3/13/2012 | 6:10-bk-41267-WJ | Laszlo and Edit Andrasi | Reviewed motion for relief from stay in January 2012; no opposition or response filed to the motion; motion granted | $437.50 | $400.00 |

| | | | EXHIBIT 1 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 3/29/2012 | 6:10-bk-41992-WJ | Jordan and Jennifer Malone | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $500.00 | $500.00 |
| 4/13/2012 | 6:10-bk-40107-WJ | Windel and Renee Whitmore | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $500.00 | $500.00 |
| 5/4/2012 | 6:09-bk-16261-WJ | Lester and Lorri Garman | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $575.00 | $575.00 |
| 6/21/2012 | 6:09-bk-38061-WJ | Calvin J. Hunt | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $300.00 | $300.00 |
| 7/2/2012 | 6:09-bk-24154-WJ | Lauro and Rosario Saldana | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $300.00 | $300.00 |
| 7/13/2012 | 6:10-bk-10152-WJ | Mark and Cleo Porterfield | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 7/28/2012 | 6:11-bk-48045-WJ | Annette Louise Mars | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $503.10 | $500.00 |
| 8/1/2012 | 6:10-bk-13283-WJ | Lloyd R. Baker | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $400.00 | $400.00 |
| 8/3/2012 | 6:11-bk-33168-WJ | Timothy and Heather Traughber | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion granted | $150.00 | $150.00 |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| EXHIBIT 1 | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 8/7/2012 | 6:10-bk-25286-WJ | Aldin and Mary Pastrano | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 8/16/2012 | 6:10-bk-44846-WJ | Irma Cecilia Carranza | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $581.55 | $581.55 |
| 9/11/2012 | 6:11-bk-43535-WJ | Alfonso Juarez Perez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $462.50 | $462.50 |
| 9/18/2012 | 6:10-bk-24173-WJ | Gil and Susan Alvarez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $825.00 | $600.00 |
| 9/19/2012 | 6:10-bk-36066-WJ | Douglas and Rebecca Nash | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 9/26/2012 | 6:11-bk-31665-WJ | Rudy and Susan Gomez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $577.70 | $577.70 |
| 9/28/2012 | 6:10-bk-18793-WJ | Jose Diaz and Maria Vargas-Rodriguez | Prepared and filed a non-opposition to motion for relief from stay. | $508.46 | $508.46 |
| 11/15/2012 | 6:10-bk-28203-WJ | William Francis Wiesen, Jr. | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 11/16/2012 | 6:08-bk-23611-WJ | Rose M. Ramsey | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **EXHIBIT 1** | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 11/26/2012 | 6:08-bk-15065-WJ | John and Shari Roberts | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 11/26/2012 | 6:08-bk-25706-WJ | Brian and Felicia Galarze | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 11/26/2012 | 6:11-bk-31665-WJ | Rudy and Susan Gomez | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $100.00 | $100.00 |
| 12/12/2012 | 6:09-bk-20693-WJ | Phillip and Denise Longsworth | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-39510-WJ | Jose and Rosanna Barajas | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40523-WJ | Ronald and Dawn Clement | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40523-WJ | Ronald and Dawn Clement | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $100.00 | $100.00 |
| 12/21/2012 | 6:10-bk-44510-WJ | David and Virginia Hoyos | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-29618-WJ | Ronald and Karan Wenderoff | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 12/24/2012 | 6:10-bk-27233-WJ | George and Authrene Benson | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-21069-WJ | Joseph and Cathy Medina | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-38526-WJ | Eldred and Deidre Marshall | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-41457-WJ | Dale and Cecil Cowling | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/11/2013 | 6:11-bk-36569-WJ | Aristeo and Claudia Romo | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $600.00 | $600.00 |
| 1/14/2013 | 6:11-bk-32814-WJ | George and Danielle Porter | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-23930-WJ | Filipo A. Faaseu | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-25866-WJ | Joan Marie Klausman | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-25866-WJ | Joan Marie Klausman | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:07-bk-17965-WJ | Jon Poling | Prepared and filed a non-opposition to motion for relief from stay. | $150.00 | $150.00 |
| 1/15/2013 | 6:10-bk-18398-WJ | Frank and Dolores Boortz | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 1/16/2013 | 6:11-bk-20139-WJ | David and Susan Boucher | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/16/2013 | 6:11-bk-20139-WJ | David and Susan Boucher | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/16/2013 | 6:11-bk-19113-WJ | Alan and Leslie Robison | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/22/2013 | 6:12-bk-12977-WJ | Colleen M. Malone | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/22/2013 | 6:10-bk-18398-WJ | Frank and Dolores Boortz | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 2/7/2013 | 6:10-bk-37248-WJ | Deborah Lynn Gil | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and attempted to resolve it with an adequate protection order. | $350.00 | $350.00 |
| 2/20/2013 | 6:10-bk-42568-WJ | John and Kelly Warrick | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $675.00 | $600.00 |
| 3/5/2013 | 6:10-bk-18462-WJ | Robert and Carole Parker | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $700.00 | $600.00 |
| 3/16/2013 | 6:12-bk-19218-WJ | Richard J. Mosher | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 4/18/2013 | 6:11-bk-17968-WJ | Ernest and Rita Arguello | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $565.00 | $565.00 |

**EXHIBIT 1**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 6/8/2013 | 6:09-bk-26715-WJ | Michael and Diane Roberts | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 6/11/2013 | 6:10-bk-36603-WJ | Christopher and Georgi Collins | Reviewed a motion for relief from stay regarding property and filed an extensive pleading (docket #35) in opposition to the motion requesting denial of the motion. Motion was denied at the hearing. | $1,145.50 | $1,145.50 |
| 6/13/2013 | 6:09-bk-34624-WJ | Sheila Ann Middleton | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 6/14/2013 | 6:09-bk-28752-WJ | Robert and Rosemary Rios | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 6/14/2013 | 6:08-bk-25911-WJ | Barry and Sharon Welch | Reviewed, approved and signed a stipulation for relief from stay with respect to real property; no motion for relief from stay filed and no opposition filed; order entered approving the stipulation | $90.00 | $90.00 |
| 6/18/2013 | 6:11-bk-22886-WJ | Gregory and Alice Stewart | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $988.75 | $600.00 |
| 6/20/2013 | 6:10-bk-38468-WJ | Tadeo and Lorena Avalos | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 6/20/2013 | 6:11-bk-18362-WJ | Estrellita Ventura | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |

**EXHIBIT 1**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 6/27/2013 | 6:11-bk-47247-WJ | Jory Alan Gulman | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 7/2/2013 | 6:10-bk-22665-WJ | Harry E. Noland | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 7/26/2013 | 6:10-bk-49018-WJ | Rigoberto Duarte and Norma Hernandez | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting an adequate protection order.  Motion was withdrawn. | $500.00 | $500.00 |
| 8/14/2013 | 6:10-bk-47165-WJ | Jose and Sandra Pelayo | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $600.00 | $600.00 |
| 8/20/2013 | 6:12-bk-19218-WJ | Richard Mosher | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 9/12/2013 | 6:10-bk-41777-WJ | David and Cynthia Burns | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $600.00 | $600.00 |
| 9/24/2013 | 6:12-bk-13710-WJ | Javier and Lucia Guerrero | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 10/23/2013 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 11/7/2013 | 6:09-bk-17416-WJ | Tania Ginori | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $600.00 | $600.00 |

| EXHIBIT 1 | | | | | |
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| --- | --- | --- | --- | --- | --- |
| 11/8/2013 | 6:09-bk-36470-WJ | Virginia Malagar | Prepared and filed a non-opposition to motion for relief from stay. | $600.00 | $100.00 |
| 11/8/2013 | 6:09-bk-23446-WJ | Andrew and Calixta Zuniga | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $525.00 | $525.00 |
| 11/12/2013 | 6:11-bk-16956-WJ | Jaime and Kirsten Acosta | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $575.00 | $575.00 |
| 12/9/2013 | 6:13-bk-14625-WJ | Bernard and Starr McInerny | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 12/11/2013 | 6:10-bk-45265-WJ | Edward and Patricia Bates | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $350.00 | $350.00 |
| 12/17/2013 | 6:12-bk-13022-WJ | Elpidio Banuelos and Evelia Huizar | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $450.00 | $450.00 |
| 12/30/2013 | 6:11-bk-22887-WJ | Melvin and Judith Jones | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $600.00 | $600.00 |
| 1/10/2014 | 6:09-bk-10286-WJ | Mickie E. Reed | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $600.00 | $600.00 |
| 1/21/2014 | 6:08-bk-21541-WJ | Francisco and Isabel Rosales | Reviewed motion for relief from stay and filed a very short brief in response indicating that the debtors are working on a loan modification with the moving party; motion granted. | $350.00 | $350.00 |

| | | | EXHIBIT 1 | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 4/2/2014 | 6:12-bk-13701-WJ | Antonio Moralic Griffin | Reviewed motion for relief from stay and filed a very short brief in opposition requesting an adequate protection order; motion granted. | $650.00 | $650.00 |
| 4/9/2014 | 6:11-bk-26780-WJ | Dennis and Christine Van Houten | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $600.00 |
| 4/16/2014 | 6:09-bk-22024-WJ | Gary and Dorothy Cleesen | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 4/21/2014 | 6:13-bk-15079-WJ | Hector and Rhonda Moncada | Prepared and filed a non-opposition to motion for relief from stay. | $550.00 | $550.00 |
| 5/2/2014 | 6:13-bk-14544-WJ | Francesca L. Sanderson | Reviewed a motion for relief from stay regarding property and filed a pleading (docket #48) in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $1,163.66 | $600.00 |
| 5/21/2014 | 6:11-bk-37660-WJ | Pamela A. Jaennette | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 5/23/2014 | 6:13-bk-23610-WJ | Luis R. Torres | Prepared and filed a non-opposition to motion for relief from stay. | $250.00 | $250.00 |
| 6/17/2014 | 6:10-bk-36695-WJ | Dale and Nancy Johnson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $350.00 | $350.00 |

1

| EXHIBIT 1 | | | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 6/17/2014 | 6:12-bk-22748-WJ | Leonard and Vanessa Arriola | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $600.00 | $600.00 |
| 6/25/2014 | 6:13-bk-21752-WJ | Clarita A. Bernabe | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $1,135.00 | $750.00 |
| 6/27/2014 | 6:10-bk-22827-WJ | Oscar and Clarita Villafania | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion granted | $387.50 | $350.00 |
| 7/1/2014 | 6:14-bk-11541-WJ | Gary William Collier | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $515.00 | $515.00 |
| 7/3/2014 | 6:10-bk-34566-WJ | Dustin Wiltbanks | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 7/18/2014 | 6:13-bk-29310-WJ | Teodoro and Herminia Dalistan | Reviewed motion for relief from stay that was granted but then addressed in by plan modification converting to conduit payments; counsel for the debtor did file a short pleading in opposition to the motion for relief from stay. | $550.00 | $550.00 |
| 7/21/2014 | 6:14-bk-17478-WJ | Roberto and Yvonne Velez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 8/2/2014 | 6:11-bk-46345-WJ | Patrick and Patricia Malloy | Reviewed motion for relief from stay and filed a very short brief in opposition requesting an adequate protection order; counsel for the debtors later withdrew the opposition brief; no adequate protection order apparent from the docket; motion granted. | $750.00 | $750.00 |

| | | **EXHIBIT 1** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 8/7/2014 | 6:11-bk-45419-WJ | Barbara Crawford | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 11/13/2014 | 6:11-bk-27812-WJ | Eric and Karen Chambers | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion seeking an adequate protection order.  Motion was withdrawn. | $950.00 | $650.00 |
| 12/31/2014 | 6:14-bk-17478-WJ | Roberto and Yvonne Velez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/2/2015 | 6:11-bk-29132-WJ | Albert and Mae Blanchard | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $675.00 |
| 1/13/2015 | 6:11-bk-42398-WJ | Janet Elaine Cannon | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 1/22/2015 | 6:10-bk-29135-WJ | Donald and Darlene Tielsch | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 2/12/2015 | 6:10-bk-48645-WJ | Jessica Lee Smith Esposito | Reviewed, approved and signed a stipulation for relief from stay with respect to a vehicle; no motion for relief from stay filed and no opposition filed; order entered approving the stipulation | $500.00 | $350.00 |

| | | | EXHIBIT 1 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 2/17/2015 | 6:10-bk-33242-WJ | Bessie Arlene Iddrissu | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion, appeared at four hearings and resolved it by plan modification converting to conduit payments. | $500.00 | $500.00 |
| 2/19/2015 | 6:13-bk-18498-WJ | Henry and Mary Rodriguez | Reviewed, approved and signed a stipulation for relief from stay with respect to a vehicle; no motion for relief from stay filed and no opposition filed; order entered approving the stipulation | $350.00 | $250.00 |
| 3/5/2015 | 6:14-bk-20235-WJ | Marvin and Jeanne Preble | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 3/23/2015 | 6:11-bk-45036-WJ | Pamela Suzanne Clark-Holmes | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $675.00 | $675.00 |
| 4/10/2015 | 6:10-bk-45616-WJ | Zabi Noori | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 4/22/2015 | 6:14-bk-11617-WJ | Rafael and Erika Torres | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $750.00 | $600.00 |
| 6/4/2015 | 6:14-bk-19683-WJ | Eric and Amanda Hofmann | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $750.00 | $425.00 |
| 7/2/2015 | 6:11-bk-38014-WJ | Lyle and Kristin Reyes | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion seeking an adequate protection order.  Motion was withdrawn. | $960.00 | $500.00 |

**EXHIBIT 1**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 8/31/2015 | 6:15-bk-11566-WJ | Ramiro Jimenez | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $200.00 | $200.00 |
| 9/16/2015 | 6:13-bk-17176-WJ | Michael P. Merryman | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 9/17/2015 | 6:11-bk-42460-WJ | Richard and Ella Burks | Reviewed a motion for relief from stay regarding property and filed a relatively long and informative pleading (docket #82) in opposition to the motion requesting denial of the motion which was successful.  The motion was withdrawn. | $350.00 | $350.00 |
| 9/22/2015 | 6:15-bk-11787-WJ | Bobby and Eartha Green | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $350.00 | $350.00 |
| 11/6/2015 | 6:14-bk-19590-WJ | Rick and Sheila Herr | Reviewed a motion for relief from stay regarding property and filed a short pleading in opposition to the motion.  Motion denied as moot. | $750.00 | $600.00 |
| 12/2/2015 | 6:10-bk-37310-WJ | Michelle Denise Witherspoon | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $750.00 | $750.00 |
| 12/30/2015 | 6:11-bk-23664-WJ | Patricia Baker | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 3/3/2016 | 6:15-bk-11788-WJ | James Aaron Donlow | Reviewed a motion for relief from stay regarding property and filed a pleading (docket #29) in opposition to the motion requesting denial of the motion.  Motion was withdrawn. | $950.00 | $950.00 |

| | | | EXHIBIT 1 | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 5/24/2016 | 6:11-bk-47027-WJ | Thomas and Lisa McLaughlin | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion, appeared at two hearings and resolved it by plan modification converting to conduit payments. | $500.00 | $500.00 |
| 9/14/2016 | 6:15-bk-18180-WJ | Chuck W. Pitman | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion.  Motion was withdrawn. | $500.00 | $500.00 |
| 10/3/2016 | 6:13-bk-27120-WJ | Bryan and Jacqueline Corrigan | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $326.00 | $326.00 |
| 10/26/2016 | 6:16-bk-17413-WJ | Eric and Jacqulin Anderson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion.  Motion was withdrawn. | $350.00 | $350.00 |
| 11/15/2016 | 6:15-bk-13995-WJ | Clara Glover | Reviewed motion for relief from stay and filed debtor filed a short pleading in opposition to the motion for relief from stay. Motion denied. | $805.00 | $805.00 |
| 1/6/2017 | 6:14-bk-13179-WJ | Florentino and Ana Perez | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $200.00 | $200.00 |
| 3/9/2017 | 6:15-bk-11566-WJ | Ramiro Jimenez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $350.00 | $350.00 |
| 3/23/2017 | 6:13-bk-22201-WJ | Marc and Frances Moore | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 3/29/2017 | 6:15-bk-20727-WJ | Donald and Janice Gilbertson | Reviewed motion for relief from stay and filed debtor filed a short pleading in opposition to the motion for relief from stay. Motion denied. | $700.00 | $700.00 |
| 5/11/2017 | 6:16-bk-17988-WJ | Cindy Elizabeth Esquivel | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $511.25 | $511.25 |
| 5/30/2017 | 6:16-bk-19844-WJ | Oscar Guerrero and Lidia Ortega | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $525.00 |
| 9/15/2017 | 6:13-bk-26422-WJ | Donovan and Regina Johnson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion.  Motion was withdrawn. | $350.00 | $350.00 |
| 9/29/2017 | 6:14-bk-25121-WJ | Arturo and Maria Villa | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 10/2/2017 | 6:16-bk-13175-WJ | Marisela Covarrubias | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 10/18/2017 | 6:13-bk-24190-WJ | Rafael Landeros | Counsel reviewed a motion for relief from stay and resolved it by converting to conduit payments (no opposition brief filed). | $1,362.00 | $900.00 |
| 11/27/2017 | 6:16-bk-20528-WJ | John D. Carter | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $694.91 | $600.00 |
| 12/13/2017 | 6:17-bk-12456-WJ | Matthew Taylor and Bethany Lapp | Counsel reviewed a motion for relief from stay and resolved it (no opposition brief filed). | $210.00 | $210.00 |

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 2/21/2018 | 6:17-bk-19393-WJ | Pablo Gonzalez and Beatriz Toriz | Prepared and filed a non-opposition to motion for relief from stay. | $501.00 | $250.00 |
| 3/1/2018 | 6:15-bk-10489-WJ | Jennifer Marie Christiano | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $840.00 | $740.00 |
| 3/12/2018 | 6:15-bk-14895-WJ | Douglas and Laura Niwa | Reviewed motion for relief from stay and filed a very short brief in response indicating that the debtors wanted an adequate protection order but the motion was denied for the reasons set forth on the record at the hearing. | $942.94 | $600.00 |
| 3/20/2018 | 6:16-bk-17988-WJ | Cindy Elizabeth Esquivel | Two oppositions to two motions to dismiss; response to relief from stay motion; status conference | $450.00 | $450.00 |
| 7/5/2018 | 6:16-bk-12773-WJ | Otoniel Toledo | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $560.00 | $560.00 |
| 7/15/2018 | 6:17-bk-18645-WJ | Sandra Elaine Poulson | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $685.00 | $610.00 |
| 7/16/2018 | 6:15-bk-11189-WJ | Eric and Melanie Jones | Reviewed motion for relief from stay and filed opposition requesting an adequate protection order but later withdrew the opposition brief and filed non-opposition to the motion.  Motion granted. | $1,840.50 | $600.00 |
| 8/10/2018 | 6:17-bk-10765-WJ | Kevin William Wils | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $640.50 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| **EXHIBIT 1** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 8/13/2018 | 6:17-bk-17738-WJ | Rafael Igcoy Tolentino | Reviewed motion for relief from stay and filed a very short brief in response indicating that the debtors wanted an adequate protection order but the motion was granted with no evidence of an adequate protection order. | $924.00 | $690.00 |
| 8/22/2018 | 6:14-bk-24215-WJ | Thomas and Virginia Olen | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $1,004.53 | $600.00 |
| 8/22/2018 | 6:17-bk-19721-WJ | Justin B. Lunk | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $744.51 | $587.50 |
| 8/30/2018 | 6:17-bk-15924-WJ | Brian J. Brayman, Sr. | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion. Motion was withdrawn. | $900.00 | $855.00 |
| 9/19/2018 | 6:17-bk-14037-WJ | David and Gladis Aceves | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $1,111.95 | $681.95 |
| 10/15/2018 | 6:16-bk-20261-WJ | Ralph Gonzalez | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $500.00 | $500.00 |
| 12/7/2018 | 6:17-bk-15201-WJ | Marina Isela Gutierrez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $609.02 | $609.02 |

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 2/13/2019 | 6:17-bk-20288-WJ | Julio and Annette Gomez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $766.00 | $562.00 |
| 4/23/2019 | 6:18-bk-14392-WJ | Graciela Rocha | Prepared and filed a non-opposition to motion for relief from stay. | $235.00 | $235.00 |
| 4/26/2019 | 6:14-bk-13121-WJ | Franqui Rouse-Whitten | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $725.00 | $725.00 |
| 4/26/2019 | 6:17-bk-19214-WJ | Dana Reina Crawford King | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $1,175.00 | $825.00 |
| 5/4/2019 | 6:14-bk-15433-WJ | Marielby Teran | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion.  Motion was withdrawn. | $350.00 | $350.00 |
| 5/6/2019 | 6:16-bk-14551-WJ | Andres and Otilia Belmontes | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $750.00 | $750.00 |
| 5/13/2019 | 6:17-bk-20233-WJ | Paulino Baltejar Leonor, Jr. | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $750.00 | $525.00 |
| 5/29/2019 | 6:17-bk-12792-WJ | Scott and Billie James | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $500.00 | $500.00 |

| | | | **EXHIBIT 1** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 6/1/2019 | 6:17-bk-12905-WJ | Kevini and Ashley Quitugua | Prepared and filed a non-opposition to motion for relief from stay. | $554.12 | $425.00 |
| 8/9/2019 | 6:17-bk-14361-WJ | Ralph Acosta Hernandez, Jr. | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $977.61 | $750.00 |
| 8/31/2019 | 6:17-bk-12903-WJ | Widya Lie and Lenny Mirana | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $785.00 | $600.00 |
| 8/31/2019 | 6:16-bk-18733-WJ | Vincent and Gabriela Wilson | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $857.50 | $650.00 |
| 10/10/2019 | 6:18-bk-15084-WJ | Clement and Nannetta Harris | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $1,400.00 | $675.00 |

|  | | |
|---|---|---|
| **Average for all 168 Fee Applications:** | **$507.47** | **$442.58** |
| **Average of 82 fee applications from 2011-2013:** | **$382.08** | **$359.52** |
| **Average of 46 fee applications from 2014-2016:** | **$563.42** | **$501.54** |
| **Average of 40 fee applications from 2017-2019:** | **$700.18** | **$545.04** |

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | | |

**EXHIBIT 2**

**Table A: Chapters 13 Debtors Who Do Not Oppose the Motion for Relief From Stay.  (Cases Not Involving Fraud).**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 9/28/2012 | 6:10-bk-18793-WJ | Jose Diaz and Maria Vargas-Rodriguez | Prepared and filed a non-opposition to motion for relief from stay. | $508.46 | $508.46 |
| 11/16/2012 | 6:08-bk-23611-WJ | Rose M. Ramsey | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 11/26/2012 | 6:08-bk-15065-WJ | John and Shari Roberts | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 11/26/2012 | 6:08-bk-25706-WJ | Brian and Felicia Galarze | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/12/2012 | 6:09-bk-20693-WJ | Phillip and Denise Longsworth | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-39510-WJ | Jose and Rosanna Barajas | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40523-WJ | Ronald and Dawn Clement | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40523-WJ | Ronald and Dawn Clement | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/21/2012 | 6:10-bk-44510-WJ | David and Virginia Hoyos | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-29618-WJ | Ronald and Karan Wenderoff | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |

| | | | EXHIBIT 2 | | |
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 12/24/2012 | 6:10-bk-27233-WJ | George and Authrene Benson | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-21069-WJ | Joseph and Cathy Medina | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-38526-WJ | Eldred and Deidre Marshall | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/24/2012 | 6:10-bk-41457-WJ | Dale and Cecil Cowling | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-32814-WJ | George and Danielle Porter | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-23930-WJ | Filipo A. Faaseu | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-25866-WJ | Joan Marie Klausman | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:11-bk-25866-WJ | Joan Marie Klausman | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/14/2013 | 6:07-bk-17965-WJ | Jon Poling | Prepared and filed a non-opposition to motion for relief from stay. | $150.00 | $150.00 |
| 1/15/2013 | 6:10-bk-18398-WJ | Frank and Dolores Boortz | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/16/2013 | 6:11-bk-20139-WJ | David and Susan Boucher | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/16/2013 | 6:11-bk-20139-WJ | David and Susan Boucher | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |

| EXHIBIT 2 | | | | | |
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 1/16/2013 | 6:11-bk-19113-WJ | Alan and Leslie Robison | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/22/2013 | 6:12-bk-12977-WJ | Colleen M. Malone | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 1/22/2013 | 6:10-bk-18398-WJ | Frank and Dolores Boortz | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 7/2/2013 | 6:10-bk-22665-WJ | Harry E. Noland | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 10/23/2013 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 11/8/2013 | 6:09-bk-36470-WJ | Virginia Malagar | Prepared and filed a non-opposition to motion for relief from stay. | $600.00 | $100.00 |
| 4/21/2014 | 6:13-bk-15079-WJ | Hector and Rhonda Moncada | Prepared and filed a non-opposition to motion for relief from stay. | $550.00 | $550.00 |
| 5/23/2014 | 6:13-bk-23610-WJ | Luis R. Torres | Prepared and filed a non-opposition to motion for relief from stay. | $250.00 | $250.00 |
| 7/3/2014 | 6:10-bk-34566-WJ | Dustin Wiltbanks | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 7/21/2014 | 6:14-bk-17478-WJ | Roberto and Yvonne Velez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 12/31/2014 | 6:14-bk-17478-WJ | Roberto and Yvonne Velez | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 3/5/2015 | 6:14-bk-20235-WJ | Marvin and Jeanne Preble | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |

| | EXHIBIT 2 | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 12/30/2015 | 6:11-bk-23664-WJ | Patricia Baker | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 9/29/2017 | 6:14-bk-25121-WJ | Arturo and Maria Villa | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 10/2/2017 | 6:16-bk-13175-WJ | Marisela Covarrubias | Prepared and filed a non-opposition to motion for relief from stay. | $100.00 | $100.00 |
| 2/21/2018 | 6:17-bk-19393-WJ | Pablo Gonzalez and Beatriz Toriz | Prepared and filed a non-opposition to motion for relief from stay. | $501.00 | $250.00 |
| 4/23/2019 | 6:18-bk-14392-WJ | Graciela Rocha | Prepared and filed a non-opposition to motion for relief from stay. | $235.00 | $235.00 |
| 6/1/2019 | 6:17-bk-12905-WJ | Kevini and Ashley Quitugua | Prepared and filed a non-opposition to motion for relief from stay. | $554.12 | $425.00 |
| | | | **Average of 41 Fee Applications:** | $162.16 | $140.69 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | **EXHIBIT 2** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| **Table B: Cases Involving Fraud and Chapters 13 Debtors Who File No Opposition or Limited Opposition To The Motion For Relief From Stay.** | | | | | |
| 11/26/2012 | 6:11-bk-31665-WJ | Rudy and Susan Gomez | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $100.00 | $100.00 |
| 12/20/2012 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $100.00 | $100.00 |
| 3/16/2013 | 6:12-bk-19218-WJ | Richard J. Mosher | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 6/18/2013 | 6:11-bk-22886-WJ | Gregory and Alice Stewart | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a "limited" opposition pleading in response to the motion disavowing the property. | $988.75 | $600.00 |
| 8/20/2013 | 6:12-bk-19218-WJ | Richard Mosher | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 9/24/2013 | 6:12-bk-13710-WJ | Javier and Lucia Guerrero | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |

| | | **EXHIBIT 2** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 5/21/2014 | 6:11-bk-37660-WJ | Pamela A. Jaennette | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $600.00 |
| 1/6/2017 | 6:14-bk-13179-WJ | Florentino and Ana Perez | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $200.00 | $200.00 |
| 5/30/2017 | 6:16-bk-19844-WJ | Oscar Guerrero and Lidia Ortega | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $600.00 | $525.00 |
| 5/29/2019 | 6:17-bk-12792-WJ | Scott and Billie James | Reviewed a motion for relief from stay regarding property which the debtor disavowed and filed a pleading in response to the motion disavowing the property. | $500.00 | $500.00 |
| | | | **Average of 10 Fee Applications:** | $488.88 | $442.50 |

| | | | EXHIBIT 2 | | |
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| | | | **Table C: Miscellaneous** | | |
| 3/13/2012 | 6:10-bk-41267-WJ | Laszlo and Edit Andrasi | Reviewed motion for relief from stay in September 2011; no opposition or response filed to the motion; motion granted | $212.50 | $100.00 |
| 3/13/2012 | 6:10-bk-41267-WJ | Laszlo and Edit Andrasi | Reviewed motion for relief from stay in January 2012; no opposition or response filed to the motion; motion granted | $437.50 | $400.00 |
| 8/3/2012 | 6:11-bk-33168-WJ | Timothy and Heather Traughber | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion granted | $150.00 | $150.00 |
| 6/14/2013 | 6:08-bk-25911-WJ | Barry and Sharon Welch | Reviewed, approved and signed a stipulation for relief from stay with respect to real property; no motion for relief from stay filed and no opposition filed; order entered approving the stipulation | $90.00 | $90.00 |
| 1/10/2014 | 6:09-bk-10286-WJ | Mickie E. Reed | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $600.00 | $600.00 |
| 6/27/2014 | 6:10-bk-22827-WJ | Oscar and Clarita Villafania | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion granted | $387.50 | $350.00 |
| 7/1/2014 | 6:14-bk-11541-WJ | Gary William Collier | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $515.00 | $515.00 |
| 2/12/2015 | 6:10-bk-48645-WJ | Jessica Lee Smith Esposito | Reviewed, approved and signed a stipulation for relief from stay with respect to a vehicle; no motion for relief from stay filed and no opposition filed; order entered approving the stipulation | $500.00 | $350.00 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| EXHIBIT 2 | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 2/19/2015 | 6:13-bk-18498-WJ | Henry and Mary Rodriguez | Reviewed, approved and signed a stipulation for relief from stay with respect to a vehicle; no motion for relief from stay filed and no opposition filed; order entered approving the stipulation | $350.00 | $250.00 |
| 8/31/2015 | 6:15-bk-11566-WJ | Ramiro Jimenez | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $200.00 | $200.00 |
| 10/3/2016 | 6:13-bk-27120-WJ | Bryan and Jacqueline Corrigan | Reviewed motion for relief from stay; no opposition or response filed to the motion; motion withdrawn. | $326.00 | $326.00 |

| EXHIBIT 3 | | | | | |
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| **Table D: Part 1: Motion for Relief from Stay Resolved with an Adequate Protection Order or Conduit Payments and A Very Short Opposition Brief** | | | | | |
| 12/17/2011 | 6:08-bk-26571-WJ | Beverly A. Lewis | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $400.00 | $400.00 |
| 2/21/2012 | 6:08-bk-15385-WJ | Linda Gastel | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $500.00 | $500.00 |
| 2/22/2012 | 6:09-bk-24044-WJ | Faye Florence Dolias | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $825.00 | $575.00 |
| 2/27/2012 | 6:10-bk-28134-WJ | Richard and Debra Medina | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $583.00 | $500.00 |
| 3/5/2012 | 6:09-bk-14134-WJ | Timothy and Wendy Ferguson | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion. Motion was withdrawn. | $575.00 | $500.00 |
| 3/29/2012 | 6:10-bk-41992-WJ | Jordan and Jennifer Malone | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $500.00 | $500.00 |
| 4/13/2012 | 6:10-bk-40107-WJ | Windel and Renee Whitmore | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $500.00 | $500.00 |

| | | | | | |
|---|---|---|---|---|---|
| **EXHIBIT 3** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 7/28/2012 | 6:11-bk-48045-WJ | Annette Louise Mars | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $503.10 | $500.00 |
| 8/1/2012 | 6:10-bk-13283-WJ | Lloyd R. Baker | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $400.00 | $400.00 |
| 9/11/2012 | 6:11-bk-43535-WJ | Alfonso Juarez Perez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $462.50 | $462.50 |
| 9/18/2012 | 6:10-bk-24173-WJ | Gil and Susan Alvarez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $825.00 | $600.00 |
| 9/26/2012 | 6:11-bk-31665-WJ | Rudy and Susan Gomez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $577.70 | $577.70 |
| 1/11/2013 | 6:11-bk-36569-WJ | Aristeo and Claudia Romo | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $600.00 | $600.00 |
| 2/7/2013 | 6:10-bk-37248-WJ | Deborah Lynn Gil | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and attempted to resolve it with an adequate protection order. | $350.00 | $350.00 |
| 2/20/2013 | 6:10-bk-42568-WJ | John and Kelly Warrick | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $675.00 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | **EXHIBIT 3** | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 6/20/2013 | 6:10-bk-38468-WJ | Tadeo and Lorena Avalos | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 6/20/2013 | 6:11-bk-18362-WJ | Estrellita Ventura | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 7/26/2013 | 6:10-bk-49018-WJ | Rigoberto Duarte and Norma Hernandez | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion requesting an adequate protection order.  Motion was withdrawn. | $500.00 | $500.00 |
| 8/14/2013 | 6:10-bk-47165-WJ | Jose and Sandra Pelayo | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion.  Motion was withdrawn. | $600.00 | $600.00 |
| 9/12/2013 | 6:10-bk-41777-WJ | David and Cynthia Burns | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $600.00 | $600.00 |
| 11/7/2013 | 6:09-bk-17416-WJ | Tania Ginori | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion.  Motion was withdrawn. | $600.00 | $600.00 |
| 11/8/2013 | 6:09-bk-23446-WJ | Andrew and Calixta Zuniga | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $525.00 | $525.00 |

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| | | **EXHIBIT 3** | | | |
| 11/12/2013 | 6:11-bk-16956-WJ | Jaime and Kirsten Acosta | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion. Motion was withdrawn. | $575.00 | $575.00 |
| 12/30/2013 | 6:11-bk-22887-WJ | Melvin and Judith Jones | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $600.00 | $600.00 |
| 1/21/2014 | 6:08-bk-21541-WJ | Francisco and Isabel Rosales | Reviewed motion for relief from stay and filed a very short brief in response indicating that the debtors are working on a loan modification with the moving party; motion granted. | $350.00 | $350.00 |
| 4/2/2014 | 6:12-bk-13701-WJ | Antonio Moralic Griffin | Reviewed motion for relief from stay and filed a very short brief in opposition requesting an adequate protection order; motion granted. | $650.00 | $650.00 |
| 4/9/2014 | 6:11-bk-26780-WJ | Dennis and Christine Van Houten | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $600.00 |
| 4/16/2014 | 6:09-bk-22024-WJ | Gary and Dorothy Cleesen | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 6/25/2014 | 6:13-bk-21752-WJ | Clarita A. Bernabe | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $1,135.00 | $750.00 |

| | | | **EXHIBIT 3** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 7/18/2014 | 6:13-bk-29310-WJ | Teodoro and Herminia Dalistan | Reviewed motion for relief from stay that was granted but then addressed in by plan modification converting to conduit payments; counsel for the debtor did file a short pleading in opposition to the motion for relief from stay. | $550.00 | $550.00 |
| 8/2/2014 | 6:11-bk-46345-WJ | Patrick and Patricia Malloy | Reviewed motion for relief from stay and filed a very short brief in opposition requesting an adequate protection order; counsel for the debtors later withdrew the opposition brief; no adequate protection order apparent from the docket; motion granted. | $750.00 | $750.00 |
| 8/7/2014 | 6:11-bk-45419-WJ | Barbara Crawford | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 11/13/2014 | 6:11-bk-27812-WJ | Eric and Karen Chambers | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion seeking an adequate protection order. Motion was withdrawn. | $950.00 | $650.00 |
| 1/2/2015 | 6:11-bk-29132-WJ | Albert and Mae Blanchard | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $675.00 |
| 1/13/2015 | 6:11-bk-42398-WJ | Janet Elaine Cannon | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |

| | | | EXHIBIT 3 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 1/22/2015 | 6:10-bk-29135-WJ | Donald and Darlene Tielsch | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 2/17/2015 | 6:10-bk-33242-WJ | Bessie Arlene Iddrissu | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion, appeared at four hearings and resolved it by plan modification converting to conduit payments. | $500.00 | $500.00 |
| 3/23/2015 | 6:11-bk-45036-WJ | Pamela Suzanne Clark-Holmes | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $675.00 | $675.00 |
| 4/10/2015 | 6:10-bk-45616-WJ | Zabi Noori | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 4/22/2015 | 6:14-bk-11617-WJ | Rafael and Erika Torres | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion.  Motion was withdrawn. | $750.00 | $600.00 |
| 6/4/2015 | 6:14-bk-19683-WJ | Eric and Amanda Hofmann | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion.  Motion was withdrawn. | $750.00 | $425.00 |
| 7/2/2015 | 6:11-bk-38014-WJ | Lyle and Kristin Reyes | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion seeking an adequate protection order.  Motion was withdrawn. | $960.00 | $500.00 |

| | | | EXHIBIT 3 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 9/16/2015 | 6:13-bk-17176-WJ | Michael P. Merryman | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $600.00 | $600.00 |
| 9/22/2015 | 6:15-bk-11787-WJ | Bobby and Eartha Green | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $350.00 | $350.00 |
| 11/6/2015 | 6:14-bk-19590-WJ | Rick and Sheila Herr | Reviewed a motion for relief from stay regarding property and filed a short pleading in opposition to the motion.  Motion denied as moot. | $750.00 | $600.00 |
| 12/2/2015 | 6:10-bk-37310-WJ | Michelle Denise Witherspoon | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $750.00 | $750.00 |
| 5/24/2016 | 6:11-bk-47027-WJ | Thomas and Lisa McLaughlin | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion, appeared at two hearings and resolved it by plan modification converting to conduit payments. | $500.00 | $500.00 |
| 9/14/2016 | 6:15-bk-18180-WJ | Chuck W. Pitman | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion.  Motion was withdrawn. | $500.00 | $500.00 |
| 10/26/2016 | 6:16-bk-17413-WJ | Eric and Jacqulin Anderson | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $350.00 | $350.00 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT 3**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 11/15/2016 | 6:15-bk-13995-WJ | Clara Glover | Reviewed motion for relief from stay and filed debtor filed a short pleading in opposition to the motion for relief from stay. Motion denied. | $805.00 | $805.00 |
| 3/9/2017 | 6:15-bk-11566-WJ | Ramiro Jimenez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $350.00 | $350.00 |
| 3/23/2017 | 6:13-bk-22201-WJ | Marc and Frances Moore | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $750.00 | $750.00 |
| 3/29/2017 | 6:15-bk-20727-WJ | Donald and Janice Gilbertson | Reviewed motion for relief from stay and filed debtor filed a short pleading in opposition to the motion for relief from stay. Motion denied. | $700.00 | $700.00 |
| 5/11/2017 | 6:16-bk-17988-WJ | Cindy Elizabeth Esquivel | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $511.25 | $511.25 |
| 9/15/2017 | 6:13-bk-26422-WJ | Donovan and Regina Johnson | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $350.00 | $350.00 |
| 11/27/2017 | 6:16-bk-20528-WJ | John D. Carter | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $694.91 | $600.00 |

1

| | | | EXHIBIT 3 | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 3/1/2018 | 6:15-bk-10489-WJ | Jennifer Marie Christiano | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $840.00 | $740.00 |
| 3/12/2018 | 6:15-bk-14895-WJ | Douglas and Laura Niwa | Reviewed motion for relief from stay and filed a very short brief in response indicating that the debtors wanted an adequate protection order but the motion was denied for the reasons set forth on the record at the hearing. | $942.94 | $600.00 |
| 3/20/2018 | 6:16-bk-17988-WJ | Cindy Elizabeth Esquivel | Two oppositions to two motions to dismiss; response to relief from stay motion; status conference | $450.00 | $450.00 |
| 7/5/2018 | 6:16-bk-12773-WJ | Otoniel Toledo | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $560.00 | $560.00 |
| 7/15/2018 | 6:17-bk-18645-WJ | Sandra Elaine Poulson | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $685.00 | $610.00 |
| 7/16/2018 | 6:15-bk-11189-WJ | Eric and Melanie Jones | Reviewed motion for relief from stay and filed opposition requesting an adequate protection order but later withdrew the opposition brief and filed non-opposition to the motion.  Motion granted. | $1,840.50 | $600.00 |
| 8/10/2018 | 6:17-bk-10765-WJ | Kevin William Wils | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $640.50 | $600.00 |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | | **EXHIBIT 3** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 8/13/2018 | 6:17-bk-17738-WJ | Rafael Igcoy Tolentino | Reviewed motion for relief from stay and filed a very short brief in response indicating that the debtors wanted an adequate protection order but the motion was granted with no evidence of an adequate protection order. | $924.00 | $690.00 |
| 8/22/2018 | 6:14-bk-24215-WJ | Thomas and Virginia Olen | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $1,004.53 | $600.00 |
| 8/22/2018 | 6:17-bk-19721-WJ | Justin B. Lunk | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $744.51 | $587.50 |
| 8/30/2018 | 6:17-bk-15924-WJ | Brian J. Brayman, Sr. | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion. Motion was withdrawn. | $900.00 | $855.00 |
| 9/19/2018 | 6:17-bk-14037-WJ | David and Gladis Aceves | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $1,111.95 | $681.95 |
| 12/7/2018 | 6:17-bk-15201-WJ | Marina Isela Gutierrez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $609.02 | $609.02 |
| 2/13/2019 | 6:17-bk-20288-WJ | Julio and Annette Gomez | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $766.00 | $562.00 |

| EXHIBIT 3 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 4/26/2019 | 6:14-bk-13121-WJ | Franqui Rouse-Whitten | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $725.00 | $725.00 |
| 4/26/2019 | 6:17-bk-19214-WJ | Dana Reina Crawford King | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $1,175.00 | $825.00 |
| 5/4/2019 | 6:14-bk-15433-WJ | Marielby Teran | Reviewed a motion for relief from stay regarding property and filed a very short pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $350.00 | $350.00 |
| 5/6/2019 | 6:16-bk-14551-WJ | Andres and Otilia Belmontes | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $750.00 | $750.00 |
| 5/13/2019 | 6:17-bk-20233-WJ | Paulino Baltejar Leonor, Jr. | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it with an adequate protection order. | $750.00 | $525.00 |
| 8/9/2019 | 6:17-bk-14361-WJ | Ralph Acosta Hernandez, Jr. | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $977.61 | $750.00 |
| 8/31/2019 | 6:17-bk-12903-WJ | Widya Lie and Lenny Mirana | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $785.00 | $600.00 |

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| **EXHIBIT 3** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | | |
| 8/31/2019 | 6:16-bk-18733-WJ | Vincent and Gabriela Wilson | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $857.50 | $650.00 |
| 10/10/2019 | 6:18-bk-15084-WJ | Clement and Nannetta Harris | Counsel reviewed a motion for relief from stay, filed a very short brief in opposition to the motion and resolved it by plan modification converting to conduit payments. | $1,400.00 | $675.00 |

**Average of all 79 fee applications:**      **$687.93**      **$586.73**

| | | | | | |
|---|---|---|---|---|---|
| | | | **EXHIBIT 3** | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |

**Table D: Part 2: Motion for Relief from Stay Resolved with APO or Conduit Payments and A Longer Opposition Brief**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 3/9/2012 | 6:09-bk-39511-WJ | Michael O'Neal and Marie Swanson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $250.00 | $250.00 |
| 5/4/2012 | 6:09-bk-16261-WJ | Lester and Lorri Garman | Counsel reviewed a motion for relief from stay, filed a brief in opposition to the motion and resolved it with an adequate protection order. | $575.00 | $575.00 |
| 6/11/2013 | 6:10-bk-36603-WJ | Christopher and Georgi Collins | Reviewed a motion for relief from stay regarding property and filed an extensive pleading (docket #35) in opposition to the motion requesting denial of the motion. Motion was denied at the hearing. | $1,145.50 | $1,145.50 |
| 5/2/2014 | 6:13-bk-14544-WJ | Francesca L. Sanderson | Reviewed a motion for relief from stay regarding property and filed a pleading (docket #48) in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $1,163.66 | $600.00 |
| 6/17/2014 | 6:10-bk-36695-WJ | Dale and Nancy Johnson | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $350.00 | $350.00 |
| 6/17/2014 | 6:12-bk-22748-WJ | Leonard and Vanessa Arriola | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $600.00 | $600.00 |

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | | |
| 9/17/2015 | 6:11-bk-42460-WJ | Richard and Ella Burks | Reviewed a motion for relief from stay regarding property and filed a relatively long and informative pleading (docket #82) in opposition to the motion requesting denial of the motion which was successful. The motion was withdrawn. | $350.00 | $350.00 |
| 3/3/2016 | 6:15-bk-11788-WJ | James Aaron Donlow | Reviewed a motion for relief from stay regarding property and filed a pleading (docket #29) in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $950.00 | $950.00 |
| 10/15/2018 | 6:16-bk-20261-WJ | Ralph Gonzalez | Reviewed a motion for relief from stay regarding property and filed a pleading in opposition to the motion requesting denial of the motion. Motion was withdrawn. | $500.00 | $500.00 |

**EXHIBIT 3**

**Average of all 9 fee applications:** **$653.80** **$591.17**

**EXHIBIT 3**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| | | | **Table D: Part 3: Motion for Relief from Stay Resolved with APO or Conduit Payments With No Opposition Brief** | | |
| 6/21/2012 | 6:09-bk-38061-WJ | Calvin J. Hunt | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $300.00 | $300.00 |
| 7/2/2012 | 6:09-bk-24154-WJ | Lauro and Rosario Saldana | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $300.00 | $300.00 |
| 7/13/2012 | 6:10-bk-10152-WJ | Mark and Cleo Porterfield | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 8/7/2012 | 6:10-bk-25286-WJ | Aldin and Mary Pastrano | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 8/16/2012 | 6:10-bk-44846-WJ | Irma Cecilia Carranza | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $581.55 | $581.55 |
| 9/19/2012 | 6:10-bk-36066-WJ | Douglas and Rebecca Nash | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 11/15/2012 | 6:10-bk-28203-WJ | William Francis Wiesen, Jr. | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 3/5/2013 | 6:10-bk-18462-WJ | Robert and Carole Parker | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $700.00 | $600.00 |

| | | | **EXHIBIT 3** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 4/18/2013 | 6:11-bk-17968-WJ | Ernest and Rita Arguello | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $565.00 | $565.00 |
| 6/8/2013 | 6:09-bk-26715-WJ | Michael and Diane Roberts | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $500.00 | $500.00 |
| 6/13/2013 | 6:09-bk-34624-WJ | Sheila Ann Middleton | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 6/14/2013 | 6:09-bk-28752-WJ | Robert and Rosemary Rios | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 6/27/2013 | 6:11-bk-47247-WJ | Jory Alan Gulman | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 12/9/2013 | 6:13-bk-14625-WJ | Bernard and Starr McInerny | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $600.00 | $600.00 |
| 12/11/2013 | 6:10-bk-45265-WJ | Edward and Patricia Bates | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $350.00 | $350.00 |
| 12/17/2013 | 6:12-bk-13022-WJ | Elpidio Banuelos and Evelia Huizar | Counsel reviewed a motion for relief from stay and resolved it with an adequate protection order (no opposition brief filed). | $450.00 | $450.00 |
| 10/18/2017 | 6:13-bk-24190-WJ | Rafael Landeros | Counsel reviewed a motion for relief from stay and resolved it by converting to conduit payments (no opposition brief filed). | $1,362.00 | $900.00 |

1
2
3
4
5
6

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| **EXHIBIT 3** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | | |
| 12/13/2017 | 6:17-bk-12456-WJ | Matthew Taylor and Bethany Lapp | Counsel reviewed a motion for relief from stay and resolved it (no opposition brief filed). | $210.00 | $210.00 |

7       **Average of all 18 fee applications:** **$539.92** **$508.70**

8       **Average of all 106 fee applications:** **$659.90** **$573.86**

9   **Average of the 53 of the 106 fee applications filed from 2011-2013:** **$548.68** **$529.82**
    **Average of the 31 of the 106 fee applications filed from 2014-2016:** **$681.89** **$599.35**
10  **Average of the 32 of the 106 fee applications filed from 2017-2019:** **$788.04** **$608.34**

11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | | EXHIBIT 4 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 01/13/14 | 6:14-bk-14559-WJ | Clark and Janine Hansen | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 01/14/14 | 6:11-bk-27707-WJ | Bill and Susana Valdez | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 01/14/14 | 6:11-bk-34674-WJ | Benjamin and Edye Chan | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 02/27/14 | 6:11-bk-16904-WJ | Peter Andrew Duncan | Annual declaration regarding direct payments by debtors to secured creditors | $835.00 | $600.00 |
| 02/27/14 | 6:11-bk-47748-WJ | Rolando Argueta Ochoa | Annual declaration regarding direct payments by debtors to secured creditors | $835.00 | $600.00 |
| 02/27/14 | 6:10-bk-23747-WJ | Walter and Martha Santillana | Annual declaration regarding direct payments by debtors to secured creditors | $835.00 | $600.00 |
| 02/28/14 | 6:11-bk-46236-WJ | Juan and Christina Hernandez | Annual declaration regarding direct payments by debtors to secured creditors | $835.00 | $600.00 |
| 03/11/14 | 6:10-bk-18702-WJ | Trinidad Rodriguez Santibanez | Annual declaration regarding direct payments by debtors to secured creditors | $855.00 | $600.00 |
| 04/24/14 | 6:10-bk-10152-WJ | Mark and Cleo Porterfield | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 04/24/14 | 6:09-bk-36576-WJ | Pablo and Marka Arciniega | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 04/24/14 | 6:09-bk-41344-WJ | Darren and Tina Hill | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 05/13/14 | 6:10-bk-33814-WJ | Nathan and Michelle Garner | Annual declaration regarding direct payments by debtors to secured creditors | $375.00 | $375.00 |

| | | **EXHIBIT 4** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 05/15/14 | 6:10-bk-33079-WJ | Jose and Carmina Avila | Annual declaration regarding direct payments by debtors to secured creditors | $375.00 | $375.00 |
| 05/17/14 | 6:10-bk-25650-WJ | Brandi A. Wilcox | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:10-bk-44144-WJ | Arlyn Sams | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:09-bk-28752-WJ | Robert and Rosemary Rios | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:10-bk-25667-WJ | Jesus Manzano and Christina Tristan | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:11-bk-31476-WJ | Steven and Theresa Foth | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:12-bk-25059-WJ | Aaron and Tamara Gilbert | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:11-bk-43776-WJ | Donald and Elizabeth Schulze | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 05/17/14 | 6:12-bk-14167-WJ | Erelio and Saida Mesa | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/05/14 | 6:10-bk-39242-WJ | Robert Edward Forsythe, Jr. | Annual declaration regarding direct payments by debtors to secured creditors | $189.00 | $189.00 |
| 06/05/14 | 6:10-bk-39248-WJ | Madeline Torrales | Annual declaration regarding direct payments by debtors to secured creditors | $375.00 | $375.00 |
| 06/12/14 | 6:10-bk-36684-WJ | Donna Jill Withers | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |

**EXHIBIT 4**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 06/12/14 | 6:10-bk-45822-WJ | Abad and Miriam Vera | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/12/14 | 6:11-bk-43784-WJ | Jeffrey Joe Trofholz | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:10-bk-36695-WJ | Dale and Nancy Johnson | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:10-bk-44143-WJ | James Albert Herrera | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:09-bk-32200-WJ | Donna J. Frydenlund | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:10-bk-36689-WJ | Marco and Victoria Diaz | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:09-bk-40097-WJ | Brent and Athena Crabtree | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:10-bk-19511-WJ | Carol L. Cabanas | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:13-bk-10304-WJ | Henry and Annette Yanez | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:10-bk-19517-WJ | Andrea and Tonya Linde | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:10-bk-19519-WJ | Jason and Nicole King | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/17/14 | 6:09-bk-40091-WJ | Russell L. Jones | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 06/23/14 | 6:10-bk-45819-WJ | Robert and Joy Wyndham | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:10-bk-36680-WJ | Uriel Tena | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:10-bk-45814-WJ | Mark and Shawn Speer | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:10-bk-45824-WJ | Gustavo and Zenaida Sandoval | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:10-bk-34839-WJ | Steven and Jeane Rhoten | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:09-bk-34621-WJ | Michael and Wendy Rogers | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:10-bk-36691-WJ | David Palomares and Maria Soliz | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:10-bk-41536-WJ | Javriel and Veronica Ochoa | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:09-bk-34624-WJ | Sheila Ann Middleton | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 06/23/14 | 6:12-bk-27626-WJ | Charles and Debra Sexty | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $350.00 |
| 01/14/15 | 6:11-bk-34679-WJ | Larry and Donette Kendall | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 01/16/15 | 6:10-bk-36680-WJ | Uriel Tena | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |

**EXHIBIT 4**

| EXHIBIT 4 | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 01/19/15 | 6:13-bk-16196-WJ | Philip and Diane Etchells | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 01/19/15 | 6:10-bk-36684-WJ | Donna Jill Withers | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 01/19/15 | 6:10-bk-45822-WJ | Abad and Miriam Vera | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 01/19/15 | 6:13-bk-28945-WJ | Marc and Jacqueline Castlebury | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 01/19/15 | 6:11-bk-43784-WJ | Jeffrey Joe Trofholz | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 01/26/15 | 6:10-bk-41536-WJ | Javriel and Veronica Ochoa | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 01/29/15 | 6:11-bk-34684-WJ | Ramon and Maria Serrano | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 01/29/15 | 6:13-bk-27960-WJ | Michael and Nina Fune | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 01/30/15 | 6:12-bk-38218-WJ | Rebecca Jennifer Castro | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/02/15 | 6:11-bk-24443-WJ | Frank and Sonia Padilla | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 02/05/15 | 6:11-bk-31476-WJ | Steven and Theresa Foth | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/06/15 | 6:12-bk-25059-WJ | Aaron and Tamara Gilbert | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |

| | | | **EXHIBIT 4** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 02/06/15 | 6:12-bk-14167-WJ | Erelio and Saida Mes | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/06/15 | 6:10-bk-25667-WJ | Jesus Manzano and Christina Tristan | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/06/15 | 6:10-bk-19519-WJ | Jason and Nicole King | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:10-bk-25650-WJ | Brandi A. Wilcox | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:10-bk-19517-WJ | Andreas and Tonya Linde | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:10-bk-36691-WJ | David Palomares and Maria Soliz | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:10-bk-45824-WJ | Gustavo and Zenaida Sandoval | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:10-bk-34839-WJ | Steven and Jeane Rhoten | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:10-bk-45814-WJ | Mark and Shawn Speer | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:11-bk-46138-WJ | Edward Gerald Mycek | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 02/07/15 | 6:11-bk-43776-WJ | Donald and Elizabeth Schulze | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 03/03/15 | 6:10-bk-28203-WJ | William Francis Wiesen, Jr. | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |

| | | | EXHIBIT 4 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 03/10/15 | 6:13-bk-10304-WJ | Henry and Annette Yanez | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 03/10/15 | 6:12-bk-27626-WJ | Charles and Debra Sexty | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 03/12/15 | 6:10-bk-19511-WJ | Carol L. Cabanas | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 03/12/15 | 6:10-bk-36695-WJ | Dale and Nancy Johnson | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 03/20/15 | 6:10-bk-44144-WJ | Aryln Sams | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 04/14/15 | 6:11-bk-30136-WJ | Darlene Edith Johnson | Annual declaration regarding direct payments by debtors to secured creditors | $450.00 | $300.00 |
| 04/16/15 | 6:13-bk-12134-WJ | Ibel Martinez McLaughlin | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 04/22/15 | 6:10-bk-31850-WJ | Elizabeth and Michael Carpenter | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 06/30/15 | 6:12-bk-23199-WJ | Luis Gonzalez | Annual declaration regarding direct payments by debtors to secured creditors | $525.00 | $300.00 |
| 12/20/15 | 6:14-bk-16579-WJ | Vera Bell | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/13/16 | 6:11-bk-27707-WJ | Bill and Susana Valdez | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 01/19/16 | 6:11-bk-34684-WJ | Ramon and Maria Serrano | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |

| | | | **EXHIBIT 4** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 01/20/16 | 6:12-bk-36482-WJ | Ruen and Helen Garcia | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:13-bk-22760-WJ | Joel and Jocelyn Ratter | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:13-bk-22760-WJ | Joel and Jocelyn Ratter | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-16579-WJ | Vera Bell | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-17093-WJ | Julio and Maria Cortez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-17093-WJ | Julio and Maria Cortez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-17478-WJ | Roberto and Yvonne Velez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-17478-WJ | Roberto and Yvonne Velez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-17742-WJ | Carol Dewald | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-17742-WJ | Carol Dewald | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:15-bk-15384-WJ | Charles R. Adams | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:15-bk-17921-WJ | Henry Armendariz | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |

| | | | EXHIBIT 4 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 01/20/16 | 6:15-bk-17163-WJ | Nick and Christina Gallegos | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:15-bk-14895-WJ | Douglas and Laura Niwa | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:15-bk-10412-WJ | Kevin and Pippa Mitchell | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-25121-WJ | Arturo and Maria Villa | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-20235-WJ | Marvin and Jeanne Preble | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:13-bk-17196-WJ | Michael P. Merryman | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:13-bk-18355-WJ | Anthony Roberson | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-14849-WJ | Linda S. Valdez-Smith | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:14-bk-19838-WJ | Michael and Deborah Gruber | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:13-bk-14085-WJ | Johnny and Kathleen Erwin | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/20/16 | 6:13-bk-10528-WJ | Sergio and Olga Campos | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/02/16 | 6:14-bk-25333-WJ | Craig and Bonita Showalter | Annual declaration regarding direct payments by debtors to secured creditors | $350.00 | $300.00 |

| | | | EXHIBIT 4 | | | |
|---|---|---|---|---|---|---|
| | Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| | 02/02/16 | 6:13-bk-12134-WJ | Ibel Martinez McLaughlin | Annual declaration regarding direct payments by debtors to secured creditors | $350.00 | $300.00 |
| | 02/02/16 | 6:15-bk-11028-WJ | Brian and Jill Murphy | Annual declaration regarding direct payments by debtors to secured creditors | $350.00 | $350.00 |
| | 02/04/16 | 6:11-bk-34674-WJ | Benjamin and Edye Chan | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| | 02/04/16 | 6:13-bk-16196-WJ | Philip and Diane Etchells | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| | 02/04/16 | 6:11-bk-24443-WJ | Frank and Sonia Padilla | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| | 02/04/16 | 6:14-bk-14559-WJ | Clark and Janine Hansen | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| | 02/04/16 | 6:15-bk-14418-WJ | Chad and Kortney Gross | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| | 02/08/16 | 6:13-bk-27120-WJ | Bryan and Jacqueline Corrigan | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| | 02/08/16 | 6:15-bk-13235-WJ | Robert and Dora Beltran | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| | 02/08/16 | 6:14-bk-24481-WJ | Moises and Maria Perez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| | 02/08/16 | 6:15-bk-12976-WJ | Edwin and Jacqueline Collado | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| | 02/08/16 | 6:15-bk-12978-WJ | Stephan and Sheneme Allen | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|

**EXHIBIT 4**

| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| 02/08/16 | 6:15-bk-14225-WJ | Veronica Suarez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/08/16 | 6:13-bk-14531-WJ | Cynthia Ann Carlton | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/08/16 | 6:14-bk-16359-WJ | Albert and Donna Garcia | Annual declaration regarding direct payments by debtors to secured creditors | $450.00 | $450.00 |
| 02/11/16 | 6:11-bk-43776-WJ | Donald and Elizabeth Schulze | Annual declaration regarding direct payments by debtors to secured creditors | $402.50 | $350.00 |
| 02/11/16 | 6:11-bk-46138-WJ | Edward Gerald Mycek | Annual declaration regarding direct payments by debtors to secured creditors | $402.50 | $350.00 |
| 02/11/16 | 6:11-bk-31476-WJ | Steven and Theresa Foth | Annual declaration regarding direct payments by debtors to secured creditors | $405.00 | $350.00 |
| 02/11/16 | 6:12-bk-25059-WJ | Aaron and Tamara Gilbert | Annual declaration regarding direct payments by debtors to secured creditors | $450.00 | $350.00 |
| 02/11/16 | 6:12-bk-14167-WJ | Erelio and Saida Mesa | Annual declaration regarding direct payments by debtors to secured creditors | $480.00 | $350.00 |
| 02/17/16 | 6:12-bk-27627-WJ | Charles and Debra Sexty | Annual declaration regarding direct payments by debtors to secured creditors | $465.00 | $300.00 |
| 04/12/16 | 6:12-bk-10597-WJ | Deborah Annette Wilson | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 04/12/16 | 6:11-bk-29321-WJ | Guillermo and Claudia Estrada | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 04/12/16 | 6:15-bk-14995-WJ | Elizabeth N. Belmontez | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $600.00 |

| | | | **EXHIBIT 4** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 04/12/16 | 6:15-bk-20727-WJ | Donald and Janice Gilbertson | Annual declaration regarding direct payments by debtors to secured creditors | $600.00 | $300.00 |
| 05/02/16 | 6:14-bk-12760-WJ | Brenda Erlene Beeman | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 06/10/16 | 6:16-bk-13355-WJ | Diane Esposito | Annual declaration regarding direct payments by debtors to secured creditors | $315.00 | $300.00 |
| 01/31/17 | 6:13-bk-10528-WJ | Sergio and Olga Campos | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:13-bk-18355-WJ | Anthony Roberson | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:13-bk-14085-WJ | Johnny and Kathleen Erwin | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:14-bk-17093-WJ | Julio and Maria Cortez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:14-bk-16579-WJ | Vera Bell | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:15-bk-18857-WJ | Frank and Diane House | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:15-bk-20136-WJ | Naureen B. Khan | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:16-bk-18732-WJ | Steven Didonato | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:16-bk-13175-WJ | Marisela Covarrubias | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |

| | | | EXHIBIT 4 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 01/31/17 | 6:16-bk-18622-WJ | Rene Bocanegra | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 01/31/17 | 6:12-bk-36482-WJ | Ruben and Helen Garcia | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/09/17 | 6:12-bk-25059-WJ | Aaron and Tamara Gilbert | Annual declaration regarding direct payments by debtors to secured creditors | $405.00 | $300.00 |
| 02/10/17 | 6:15-bk-21542-WJ | Michael Joseph Buchowicz | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:15-bk-21541-WJ | Rocky and Kimberly Black | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:13-bk-14531-WJ | Cynthia Ann Carlton | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:13-bk-18628-WJ | Steven and Lora Kesilis | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:14-bk-16359-WJ | Albert and Donna Garcia | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:15-bk-14225-WJ | Veronica Suarez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:15-bk-12978-WJ | Stephan and Sheneme Allen | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:14-bk-24481-WJ | Moises and Maria Perez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:13-bk-27120-WJ | Brian and Jacqueline Corrigan | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |

| **EXHIBIT 4** | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 02/10/17 | 6:15-bk-12976-WJ | Edwin and Jacqueline Collado | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:15-bk-13235-WJ | Robert and Dora Beltran | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:16-bk-14458-WJ | Jimmy Louis Neal | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/10/17 | 6:15-bk-13431-WJ | Edgar and Unique Villa | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/17 | 6:13-bk-14622-WJ | Balwant and Sukhjinder Sandhu | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/17 | 6:15-bk-14895-WJ | Douglas and Laura Niwa | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/17/17 | 6:11-bk-46138-WJ | Edward Gerald Mycek | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 02/17/17 | 6:12-bk-14167-WJ | Erelio and Saida Mesa | Annual declaration regarding direct payments by debtors to secured creditors | $335.00 | $300.00 |
| 02/17/17 | 6:16-bk-16960-WJ | George Lavern Garner | Annual declaration regarding direct payments by debtors to secured creditors | $350.00 | $300.00 |
| 02/17/17 | 6:15-bk-20254-WJ | Alberto and Gabriela Moreno | Annual declaration regarding direct payments by debtors to secured creditors | $535.00 | $300.00 |
| 02/24/17 | 6:14-bk-25333-WJ | Craig and Bonita Showalter | Annual declaration regarding direct payments by debtors to secured creditors | $200.00 | $200.00 |
| 02/24/17 | 6:14-bk-14559-WJ | Clark and Janine Hansen | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |

| | | | **EXHIBIT 4** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 02/24/17 | 6:13-bk-16196-WJ | Philip and Diane Etchells | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 02/24/17 | 6:15-bk-19111-WJ | Oscar and Christina Gomez | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |
| 02/24/17 | 6:16-bk-15515-WJ | Hazel Hudson | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/24/17 | 6:15-bk-11028-WJ | Brian and Jill Murphy | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/24/17 | 6:13-bk-12134-WJ | Ibel McLaughlin | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 03/28/17 | 6:16-bk-19844-WJ | Oscar and Lidia Ortega | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 03/28/17 | 6:16-bk-14349-WJ | Debora Denise Girdiron-Shelby | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 03/28/17 | 6:16-bk-12675-WJ | Augusta Hagan | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 03/31/17 | 6:15-bk-20727-WJ | Donald and Janice Gilbertson | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 10/31/17 | 6:13-bk-30226-WJ | Scott Mitchell | Annual declaration regarding direct payments by debtors to secured creditors | $575.00 | $575.00 |
| 01/25/18 | 6:17-bk-15748-WJ | Juan and Patricia Melgar | Annual declaration regarding direct payments by debtors to secured creditors | $485.00 | $485.00 |
| 01/26/18 | 6:14-bk-17742-WJ | Carol Dewald | Annual declaration regarding direct payments by debtors to secured creditors | $335.00 | $335.00 |

| EXHIBIT 4 | | | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 02/09/18 | 6:17-bk-17297-WJ | Peggy Sue Krichbaum | Annual declaration regarding direct payments by debtors to secured creditors | $460.00 | $375.00 |
| 02/14/18 | 6:14-bk-16579-WJ | Vera Bell | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/24/18 | 6:13-bk-22760-WJ | Joel and Jocelyn Ratter | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 03/21/18 | 6:17-bk-12808-WJ | Don and Trinidad Pineda | Annual declaration regarding direct payments by debtors to secured creditors | $615.39 | $315.39 |
| 05/22/18 | 6:13-bk-22165-WJ | Elissa A. Hargrove | Annual declaration regarding direct payments by debtors to secured creditors | $337.50 | $337.50 |
| 01/03/19 | 6:15-bk-21542-WJ | Michael Joseph Buchowicz | Annual declaration regarding direct payments by debtors to secured creditors | $350.00 | $300.00 |
| 01/07/19 | 6:13-bk-22165-WJ | Elissa A. Hargrove | Annual declaration regarding direct payments by debtors to secured creditors | $220.00 | $220.00 |
| 02/05/19 | 6:18-bk-12034-WJ | Garfield Flowers | Annual declaration regarding direct payments by debtors to secured creditors | $280.00 | $280.00 |
| 02/05/19 | 6:18-bk-14530-WJ | Sabrina Cherie Keys | Annual declaration regarding direct payments by debtors to secured creditors | $405.00 | $300.00 |
| 02/09/19 | 6:17-bk-12987-WJ | David and Suzanne Hazell | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/09/19 | 6:17-bk-15748-WJ | Juan and Patricia Melgar | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/09/19 | 6:18-bk-11469-WJ | Xandria Renee Mohr | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| EXHIBIT 4 | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 02/09/19 | 6:18-bk-13134-WJ | Arthur and Jacqueline Wooten | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/12/19 | 6:18-bk-15779-WJ | Thomas Collins, II | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/14/19 | 6:18-bk-13877-WJ | Jorge and Rubi Pavon | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/14/19 | 6:15-bk-12976-WJ | Edwin and Jacqueline Collado | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/19 | 6:18-bk-12747-WJ | Bryan and Samantha Reynolds | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/19 | 6:15-bk-21541-WJ | Rocky and Kimberly Black | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/19 | 6:18-bk-18583-WJ | Dennis and Rhea Young | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/19 | 6:15-bk-13235-WJ | Robert and Dora Beltran | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/15/19 | 6:15-bk-14225-WJ | Veronica Suarez | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/19/19 | 6:17-bk-20210-WJ | Emilia Torres | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/19/19 | 6:18-bk-14240-WJ | Joe and Caryn Reyes | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/19/19 | 6:18-bk-13816-WJ | Patrick Carl Johnston, Jr. | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |

| | | | EXHIBIT 4 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 02/19/19 | 6:16-bk-20757-WJ | Robert and Rhonda Villalobos | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 02/20/19 | 6:15-bk-18857-WJ | Frank and Diane House | Annual declaration regarding direct payments by debtors to secured creditors | $307.50 | $300.00 |
| 02/20/19 | 6:15-bk-15384-WJ | Charles R. Adams | Annual declaration regarding direct payments by debtors to secured creditors | $332.50 | $300.00 |
| 02/20/19 | 6:18-bk-16756-WJ | Kathy L. Goudeau | Annual declaration regarding direct payments by debtors to secured creditors | $345.00 | $300.00 |
| 02/20/19 | 6:18-bk-13517-WJ | Peggy L. Martin | Annual declaration regarding direct payments by debtors to secured creditors | $345.00 | $300.00 |
| 02/20/19 | 6:18-bk-16753-WJ | Luis and Jennie Calleros | Annual declaration regarding direct payments by debtors to secured creditors | $345.00 | $300.00 |
| 02/20/19 | 6:16-bk-13175-WJ | Marisela Covarrubias | Annual declaration regarding direct payments by debtors to secured creditors | $345.00 | $300.00 |
| 02/20/19 | 6:17-bk-13556-WJ | Felipe Casillas | Annual declaration regarding direct payments by debtors to secured creditors | $370.00 | $300.00 |
| 02/20/19 | 6:14-bk-17093-WJ | Julio and Maria Cortez | Annual declaration regarding direct payments by debtors to secured creditors | $370.00 | $300.00 |
| 02/20/19 | 6:15-bk-17921-WJ | Henry Armendariz | Annual declaration regarding direct payments by debtors to secured creditors | $370.00 | $300.00 |
| 02/20/19 | 6:14-bk-16579-WJ | Vera Bell | Annual declaration regarding direct payments by debtors to secured creditors | $370.00 | $300.00 |
| 02/20/19 | 6:15-bk-14895-WJ | Douglas and Laura Niwa | Annual declaration regarding direct payments by debtors to secured creditors | $407.50 | $300.00 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| EXHIBIT 4 | | | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 02/22/19 | 6:18-bk-13883-WJ | Tom and Cheryl Phillips | Annual declaration regarding direct payments by debtors to secured creditors | $240.00 | $240.00 |
| 03/05/19 | 6:16-bk-12745-WJ | Moses and Robin McCoy | Annual declaration regarding direct payments by debtors to secured creditors | $220.00 | $220.00 |
| 03/12/19 | 6:18-bk-17577-WJ | Marsha Zachary | Annual declaration regarding direct payments by debtors to secured creditors | $270.00 | $270.00 |
| 03/13/19 | 6:17-bk-15746-WJ | Romeo Abelita Apelo | Annual declaration regarding direct payments by debtors to secured creditors | $300.00 | $300.00 |
| 03/19/19 | 6:16-bk-18732-WJ | Steven A. DiDonato | Annual declaration regarding direct payments by debtors to secured creditors | $345.00 | $300.00 |
| 03/19/19 | 6:18-bk-16393-WJ | William and Anna Harris | Annual declaration regarding direct payments by debtors to secured creditors | $382.50 | $300.00 |
| 03/19/19 | 6:18-bk-12614-WJ | Monica L. Cancino | Annual declaration regarding direct payments by debtors to secured creditors | $382.50 | $300.00 |
| 03/23/19 | 6:17-bk-20241-WJ | Roger R. Martin | Annual declaration regarding direct payments by debtors to secured creditors | $307.50 | $300.00 |
| 03/23/19 | 6:18-bk-19517-WJ | Stacey J. Lambirth | Annual declaration regarding direct payments by debtors to secured creditors | $345.00 | $300.00 |
| 04/04/19 | 6:17-bk-17295-WJ | Patricia and Linda Arellano | Annual declaration regarding direct payments by debtors to secured creditors | $470.00 | $300.00 |
| 04/26/19 | 6:14-bk-13121-WJ | Franqui Rouse-Whitten | Annual declaration regarding direct payments by debtors to secured creditors | $250.00 | $250.00 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| EXHIBIT 4 | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 07/03/19 | 6:18-bk-15085-WJ | Cecily Ann Biggers | Annual declaration regarding direct payments by debtors to secured creditors | $200.00 | $200.00 |
| | | | **Average of all 228 fee applications:** | $400.93 | $312.79 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| EXHIBIT 5 | | | | |
|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 05/20/13 | 6:09-bk-30025-WJ | Michael and Brenda Huggins | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 06/03/13 | 6:09-bk-33781-WJ | Daniel Munoz | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 11/06/13 | 6:11-bk-44150-WJ | Mario and Lydia Rodriguez | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 11/06/13 | 6:11-bk-22522-WJ | Jennifer Lynn Williams | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 12/06/13 | 6:12-bk-28219-WJ | Scott and Cynthia Johnston | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 01/16/14 | 6:12-bk-36386-WJ | Jina G. Espinosa | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 01/28/14 | 6:11-bk-24443-WJ | Frank and Sonia Padilla | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 01/28/14 | 6:11-bk-27707-WJ | Bill and Susana Valdez | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 01/28/14 | 6:11-bk-34679-WJ | Larry and Donette Kendall | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 01/28/14 | 6:11-bk-34684-WJ | Ramon and Maria Serrano | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 01/28/14 | 6:11-bk-34674-WJ | Benjamin and Edye Chan | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/10/14 | 6:09-bk-17414-WJ | Alex and Amy Salazar | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/10/14 | 6:10-bk-28203-WJ | William Francis Wiesen, Jr. | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/10/14 | 6:13-bk-16196-WJ | Philip and Diane Etchells | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/12/14 | 6:09-bk-21762-WJ | David Glen Christoph | Declaration in response to status conference hearing. | $250.00 | $250.00 |

| EXHIBIT 5 | | | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 02/17/14 | 6:09-bk-41342-WJ | Patrick and Holly Carmichael | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/24/14 | 6:09-bk-17416-WJ | Tania Ginori | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/26/14 | 6:10-bk-21451-WJ | Eduardo and Vanessa Gomez | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 02/26/14 | 6:09-bk-40158-WJ | Trinidad and Nicole Salazar | Declaration in response to status conference hearing. | $250.00 | $250.00 |
| 03/12/13 | 6:09-bk-17592-WJ | Diana C. Bendiksen | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-23204-WJ | Lorenzo and Teresita Estrada | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-48106-WJ | Marcellus D. Chambers | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-39784-WJ | Charles L. Calagna | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-40715-WJ | Alisa L. Ferrell | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:09-bk-38061-WJ | Calvin J. Hunt | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-43609-WJ | Virginia C. Lampman | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:09-bk-36894-WJ | Scot and Ary Lohrey | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-26525-WJ | Sherrie S. Potter | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-48131-WJ | James and Dora Mauer | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:08-bk-21506-WJ | Gene and Darla Williams | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:10-bk-39492-WJ | Jackie E. Washington | Declaration in response to status conference hearing. | $300.00 | $300.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 03/12/13 | 6:10-bk-35670-WJ | Larry and Donna Sitterding | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:09-bk-31925-WJ | Robert J. Seibold | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 03/12/13 | 6:09-bk-34032-WJ | Greg and Michelle Wright | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 08/29/13 | 6:10-bk-40007-WJ | John and Isabel Christlieb | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 01/22/14 | 6:12-bk-14485-WJ | Tina Barbara Wiskirchen | Declaration in response to status conference hearing. | $300.00 | $300.00 |
| 11/19/13 | 6:11-bk-42670-WJ | Richard and Susanna Messina | Declaration in response to status conference hearing. | $325.00 | $325.00 |
| 11/19/13 | 6:11-bk-48297-WJ | Jeff and Laura Peterson | Declaration in response to status conference hearing. | $325.00 | $325.00 |
| 08/02/13 | 6:10-bk-23660-WJ | Robb and Lisa Page | Declaration in response to status conference hearing. | $350.00 | $350.00 |
| 08/09/13 | 6:09-bk-41505-WJ | Joseph and Noemi Martinez | Declaration in response to status conference hearing. | $375.00 | $375.00 |
| 08/09/13 | 6:09-bk-32456-WJ | Robert James Kaiser | Declaration in response to status conference hearing. | $375.00 | $375.00 |
| 01/07/14 | 6:09-bk-22852-WJ | James and Rosemarie Bennett | Declaration in response to status conference hearing. | $375.00 | $375.00 |
| 01/10/14 | 6:10-bk-19275-WJ | Robert and Mary Quijano | Declaration in response to status conference hearing. | $375.00 | $375.00 |
| 02/04/14 | 6:10-bk-29257-WJ | Joan E. Slater | Declaration in response to status conference hearing. | $375.00 | $375.00 |
| 05/20/13 | 6:09-bk-21435-WJ | Terese Carol McClain Lagana | Declaration in response to status conference hearing. | $377.00 | $377.00 |
| 01/28/14 | 6:09-bk-10654-WJ | Kathy M. Collins | Declaration in response to status conference hearing. | $425.00 | $425.00 |
| 12/10/13 | 6:11-bk-37199-WJ | John and Lorraine Divins | Declaration in response to status conference hearing. | $427.21 | $427.21 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 09/04/13 | 6:10-bk-45072-WJ | Scott and Rhonda Tracy | Declaration in response to status conference hearing. | $450.00 | $450.00 |
| 10/01/13 | 6:10-bk-27102-WJ | Louis and Kymm Galvan | Declaration in response to status conference hearing. | $450.00 | $450.00 |
| 02/05/14 | 6:13-bk-12134-WJ | Ibel Martinez McLaughlin | Declaration in response to status conference hearing. | $450.00 | $450.00 |
| 11/07/13 | 6:11-bk-34835-WJ | Adrian and Sarah Beyer | Declaration in response to status conference hearing. | $455.00 | $455.00 |
| 06/07/13 | 6:09-bk-10592-WJ | Victor and Maria Sutherland | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 06/07/13 | 6:09-bk-21292-WJ | Juan and Maria Ramirez | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 06/07/13 | 6:09-bk-21293-WJ | Colleen Dilay | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 06/12/13 | 6:10-bk-23036-WJ | Orlando and Steffany Santiago | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 07/03/13 | 6:10-bk-13071-WJ | Carlos and Sandra Alvarez | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 07/16/13 | 6:09-bk-37320-WJ | Fernando and Raquel Sanchez | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 08/09/13 | 6:09-bk-39069-WJ | Gabriel and Anel Villanueva | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 08/23/13 | 6:10-bk-25290-WJ | Jorge and Suyapa Aristizabal | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 09/06/13 | 6:10-bk-38662-WJ | Kamal and Wafaa Batech | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 09/20/13 | 6:10-bk-25645-WJ | Ronald and Deborah Simpson | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 10/03/13 | 6:10-bk-48847-WJ | Fernando Garduno | Declaration in response to status conference hearing. | $500.00 | $500.00 |

| | | **EXHIBIT 5** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 10/23/13 | 6:10-bk-40008-WJ | George and Lisa Davis | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 01/16/14 | 6:11-bk-47027-WJ | Thomas and Lisa McLaughlin | Declaration in response to status conference hearing. | $500.00 | $50.00 |
| 02/27/14 | 6:11-bk-18248-WJ | Jeffrey and Lisa Vandegrift | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 02/27/14 | 6:11-bk-25247-WJ | Donald and Tammy Barber | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 02/27/14 | 6:11-bk-36510-WJ | Erminio and Veronica Padilla | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 03/07/14 | 6:12-bk-25536-WJ | Timothy and Carrol Wisinger | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 03/07/14 | 6:11-bk-17976-WJ | Alex and Barbara Hernandez | Declaration in response to status conference hearing. | $500.00 | $500.00 |
| 11/08/13 | 6:10-bk-33476-WJ | Sandra M. Daley | Declaration in response to status conference hearing. | $504.44 | $504.44 |
| 12/23/13 | 6:12-bk-26630-WJ | Robert and Camille Terrazas | Declaration in response to status conference hearing. | $510.00 | $510.00 |
| 05/28/13 | 6:09-bk-36572-WJ | Reuel Llaguno and Tezie Sison | Declaration in response to status conference hearing. | $530.16 | $530.16 |
| 11/05/13 | 6:11-bk-19373-WJ | James Thomas Nixon, Jr. | Declaration in response to status conference hearing. | $550.00 | $550.00 |
| 02/05/14 | 6:10-bk-31850-WJ | Elizabeth and Michael Carpenter | Declaration in response to status conference hearing. | $570.00 | $570.00 |
| 10/11/13 | 6:09-bk-41224-WJ | Daniel and Guadalupe Beerer | Declaration in response to status conference hearing. | $575.00 | $575.00 |
| 02/10/14 | 6:13-bk-18498-WJ | Henry and Mary Rodriguez | Declaration in response to status conference hearing. | $575.00 | $575.00 |
| 09/05/13 | 6:10-bk-11836-WJ | Jeffery and Cheryl Spurgin | Declaration in response to status conference hearing. | $581.14 | $581.14 |

| | | EXHIBIT 5 | | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 12/13/13 | 6:12-bk-31869-WJ | Mark Pereira and Eva Karlstrom | Declaration in response to status conference hearing. | $582.06 | $582.06 |
| 12/13/13 | 6:12-bk-36582-WJ | Terrance G. Atom | Declaration in response to status conference hearing. | $582.62 | $582.62 |
| 09/04/13 | 6:09-bk-37923-WJ | Todd D. Pitts | Declaration in response to status conference hearing. | $585.10 | $585.10 |
| 10/30/13 | 6:10-bk-19995-WJ | Aldon and Rita Jareno | Declaration in response to status conference hearing. | $586.25 | $586.25 |
| 02/05/14 | 6:12-bk-11221-WJ | Christine Itura | Declaration in response to status conference hearing. | $590.00 | $590.00 |
| 11/20/13 | 6:11-bk-45482-WJ | Mohammad and Fatema Hossain | Declaration in response to status conference hearing. | $595.00 | $595.00 |
| 07/03/13 | 6:10-bk-19572-WJ | Donald and Lorraine Jack | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/03/12 | 6:10-bk-21353-WJ | Eleonor Medina | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-17416-WJ | Tania A. Ginori | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-22024-WJ | Gary and Dorothy Cleesen | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-19463-WJ | Jesse and Cynthia Urita | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-19441-WJ | Glenda Saldonido | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-18883-WJ | Carolyn Wallace | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-18644-WJ | Jad and Jami Lagana | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-10005-WJ | Sherwin and Deanna Gurango | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-17414-WJ | Alex and Amy Salazar | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | **EXHIBIT 5** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 05/03/13 | 6:09-bk-21762-WJ | David Glenn Christoph | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/03/13 | 6:09-bk-19441-WJ | Glenda Saldonido | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/06/13 | 6:09-bk-22266-WJ | Ismael and Elizabeth Landeros | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/06/13 | 6:09-bk-24514-WJ | Mark and Kathryn Elliot | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/07/13 | 6:09-bk-31264-WJ | Alan and Melanie Nicholson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/09/13 | 6:09-bk-32748-WJ | Ramiro Barajas, Jr. | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/20/13 | 6:09-bk-33106-WJ | Baltazar and Bonnie Aviles | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/20/13 | 6:09-bk-33994-WJ | Edgar Arellano and Elizabeth Magana | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/21/13 | 6:09-bk-35539-WJ | Bradley and Janice Tanner | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-33259-WJ | Ronald and Vivian Haliburton | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-34261-WJ | William and Charleen Stimel | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-34653-WJ | Daniel and Pamala Cannone | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-35830-WJ | Hosem Haron and Nadia Balkar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-30572-WJ | James and Linda Labarbera | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-30814-WJ | Stanley and Silvia Premmer | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | **EXHIBIT 5** | | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 05/23/13 | 6:09-bk-30522-WJ | Walter and Linda Frizzell | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-37262-WJ | Peggy S. Flechtner | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-28916-WJ | Jeffery and Kelly Phillips | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/23/13 | 6:09-bk-36726-WJ | Keith and Shannon Brown | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/24/13 | 6:09-bk-35763-WJ | Richard and Sherry Malcom | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/29/13 | 6:09-bk-37430-WJ | Armando and Nona Lising | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/29/13 | 6:09-bk-34588-WJ | Lisa Clark | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/30/13 | 6:09-bk-36576-WJ | Pablo and Maria Arciniega | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/07/13 | 6:09-bk-31581-WJ | Brian and Deborah Butler | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/10/13 | 6:09-bk-34458-WJ | Fredy Grant | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/10/13 | 6:09-bk-33016-WJ | Ronald and Laurel Boles | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/12/13 | 6:09-bk-32720-WJ | Damian and Ernestine Del Greco | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/13/13 | 6:09-bk-40373-WJ | Michael and Dorothy Kolisar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/13/13 | 6:09-bk-39563-WJ | Daniel and Corazon Morrow | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/17/13 | 6:09-bk-41344-WJ | Darren and Tina Hill | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/17/13 | 6:09-bk-40158-WJ | Trinidad and Nicole Salazar | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 06/17/13 | 6:09-bk-41342-WJ | Patrick and Holly Carmichael | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/17/13 | 6:09-bk-38668-WJ | Brett and Catherine Williams | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/18/13 | 6:09-bk-39949-WJ | Frank and Dolly Zampielo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/18/13 | 6:09-bk-37428-WJ | William and Gliceria Worley | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/18/13 | 6:09-bk-41102-WJ | Jeffery and Michelle Chegwidden | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/18/13 | 6:09-bk-38695-WJ | Herta Maria Savala | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/18/13 | 6:10-bk-20171-WJ | Eugene Alexander Mezereny | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/19/13 | 6:09-bk-41106-WJ | Kerry and Robin Brittain | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/20/13 | 6:11-bk-24965-WJ | Charles Lloyd Carter | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/20/13 | 6:09-bk-41512-WJ | Max and Rosemary Garcia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/20/13 | 6:09-bk-31043-WJ | John and Channary Fernandez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/20/13 | 6:09-bk-11826-WJ | Alejandro and Nohemi Santiago | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/20/13 | 6:09-bk-14236-WJ | Remigio and Teresita Gonzalez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/20/13 | 6:09-bk-35546-WJ | Cezar Palao Navarro | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 06/24/13 | 6:09-bk-19651-WJ | Matthew and Julia Johnson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/27/13 | 6:10-bk-10234-WJ | Robert and Erica Meyer | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/28/13 | 6:10-bk-17491-WJ | Royal and Shannon Nelson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/28/13 | 6:10-bk-13332-WJ | Sandy Romero | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/28/13 | 6:10-bk-16438-WJ | Robert and Marquita Harper | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/01/13 | 6:10-bk-10806-WJ | Judy Ann Souvenir-Morris | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/01/13 | 6:10-bk-15136-WJ | Michael and Desiree Souvenir | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-40745-WJ | Francisco J. Hernandez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-21564-WJ | Daniel and Bianca Salce | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-40701-WJ | Robert and Silvia Linarte | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-39118-WJ | Lonnie and Laurie Tackett | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-38566-WJ | Roberto and Marietta Lomentigar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-39252-WJ | Dorothy A. Lane | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-35271-WJ | Anthony and Julie Peters | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:09-bk-35245-WJ | Heather Gardner | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:10-bk-15216-WJ | Eric and Christy Dannenberg | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 07/09/13 | 6:10-bk-11596-WJ | Bernardo and Olga Rios | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:10-bk-12006-WJ | Johnny and Teresa Murillo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/09/13 | 6:10-bk-14954-WJ | Charles and Sarah Taubman | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/12/13 | 6:10-bk-21451-WJ | Eduardo and Vanessa Gomez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/12/13 | 6:10-bk-11005-WJ | Richard Wayne Hiatt | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/12/13 | 6:10-bk-13873-WJ | Charles Johnson and Peggy Foster | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/12/13 | 6:10-bk-19248-WJ | Charles and Dianne Spinnato | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/12/13 | 6:10-bk-10541-WJ | Barry and Jill Conforti | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-15813-WJ | Tad and Patricia Slater | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-22096-WJ | Johnny and Marie Leon | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-12232-WJ | Clorinda and William Shores | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-19022-WJ | Peter and Carol Eck | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-19211-WJ | Timothy and Lucy Rems | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-22735-WJ | Steven and Amanda Martin | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-18478-WJ | Marcelino and Rosalina Fajardo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/15/13 | 6:10-bk-18398-WJ | Frank and Dolores Boortz | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 07/15/13 | 6:10-bk-18354-WJ | Harry and Debbi Laan | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/19/13 | 6:10-bk-21032-WJ | Gary and Kerry Miskell | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/01/13 | 6:10-bk-28203-WJ | William Francis Wiesen, Jr. | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/01/13 | 6:10-bk-28698-WJ | Renee Mendoza | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/01/13 | 6:10-bk-27701-WJ | Refugio and Maria Gonzalez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:10-bk-29390-WJ | Rosemarie Bowers | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:10-bk-24173-WJ | Gil and Susan Alvarez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:09-bk-10216-WJ | Scott and Valentina Protsman | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:10-bk-27751-WJ | Mayra Y. Bautista Garcia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:10-bk-13283-WJ | Lloyd Baker | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:09-bk-35651-WJ | Erik and Armandina Melgar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:09-bk-33665-WJ | Danilo Q. Banta | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/02/13 | 6:10-bk-28952-WJ | Ramiro and Maria Cordero | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/03/13 | 6:09-bk-16933-WJ | Elizabeth Bustamante-Piroli | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/03/13 | 6:09-bk-36470-WJ | Virginia Malagar | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 08/03/13 | 6:10-bk-27477-WJ | Oscar and Enid Menjivar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/05/13 | 6:09-bk-33505-WJ | Daniel and Maria Torres | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/05/13 | 6:10-bk-44537-WJ | Marylyn Rachelle Parent | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/07/13 | 6:10-bk-24310-WJ | Everett and Nancy Stewart | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/09/13 | 6:09-bk-39133-WJ | David and Glend Bahia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/09/13 | 6:10-bk-15907-WJ | Miguel and Laura Bernal | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/12/13 | 6:10-bk-20969-WJ | Fernando Olguin and Maria Espinoza | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/12/13 | 6:09-bk-41856-WJ | Darren and Fleurette Higuera | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/13/13 | 6:09-bk-23516-WJ | Adolph Anders | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/16/13 | 6:09-bk038538-WJ | Joshua and Simona Galvan | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/20/13 | 6:10-bk-29237-WJ | Frank and Roberta Gudeman | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/20/13 | 6:10-bk-29673-WJ | Steven Douglas Muntz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:10-bk-24312-WJ | Deborah Silvester | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:10-bk-22522-WJ | Luis and Alma Estrada | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:10-bk-23394-WJ | Kevin A. Hargrove | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 08/21/13 | 6:10-bk-25561-WJ | James and Christine Davis | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:10-bk-19994-WJ | Manuel and Karen Garcia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:10-bk-19873-WJ | Fred and Wendy Casteel | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:10-bk-18365-WJ | Elias and Noha Marin | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/21/13 | 6:09-bk-37775-WJ | Lawrence and Wina Switzer | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/22/13 | 6:10-bk-16985-WJ | Curtis Allen Loudon | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/22/13 | 6:10-bk-23534-WJ | Eric and Christen Peterson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-33760-WJ | Joseph and Heidiann Gervasi | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-33530-WJ | Charles Wesley Kent | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-24300-WJ | Aaron and Roberta Fox | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-37060-WJ | Michael and Sheila Alvarez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-37064-WJ | Paul and Lisa Butterfield | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-33242-WJ | Bessie Arlene Iddrissu | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-39097-WJ | Raquel Diana Olivares | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-48386-WJ | Christopher and Olivia Muzquiz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-44534-WJ | William and Lauren Chase | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| EXHIBIT 5 | | | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 08/29/13 | 6:10-bk-44536-WJ | Sarah Alexis Maxwell | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/29/13 | 6:10-bk-35763-WJ | Ana Maria Bravo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/30/13 | 6:10-bk-32181-WJ | Humberto and Martha Chavarria | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/30/13 | 6:10-bk-38191-WJ | Martin and Maria Camacho | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 08/30/13 | 6:10-bk-42064-WJ | Stephanie J. Brown | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-37717-WJ | Kenneth and Sharon Morgan | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-48385-WJ | Bryon and Danielle Anderson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-48645-WJ | Jenifer Lee Smith Esposito | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-39005-WJ | Annabelle Hopkins | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-38262-WJ | Bernardo and Rosa Pangan | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-48648-WJ | Lorraine and James McGuire | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:10-bk-41599-WJ | Maria Antonia Gonzalez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/03/13 | 6:09-bk-35615-WJ | Amando and Lydia Olalia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/04/13 | 6:10-bk-39835-WJ | Betty Zane Shubin | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/05/13 | 6:09-bk-40605-WJ | Paul and Brenda Roberson | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 09/12/13 | 6:10-bk-36565-WJ | Michael and Debbie Madrid | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/17/13 | 6:12-bk-25546-WJ | Karl and Raye Kunze | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/18/13 | 6:09-bk-38732-WJ | John Kirkpatrick and Emmie Eaton | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/20/13 | 6:10-bk-30418-WJ | Carmen and Ramiro Mora | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/23/13 | 6:10-bk-33822-WJ | Sheila Fay Kelly | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/23/13 | 6:10-bk-34566-WJ | Dustin Wiltbanks | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/23/13 | 6:10-bk-38660-WJ | Paula Jean Rogers | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/23/13 | 6:10-bk-40641-WJ | James and Sylvia Preyer | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/23/13 | 6:10-bk-27519-WJ | Michael and Elsie Rivera | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/23/13 | 6:10-bk-27233-WJ | George and Authrene Benson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/24/13 | 6:10-bk-43825-WJ | Tammy Roughton | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/24/13 | 6:10-bk-4451-WJ | David and Virginia Hoyos | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/26/13 | 6:10-bk-24171-WJ | Daniel and Ana Jimenez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/28/13 | 6:10-bk-42054-WJ | Sharon Lynn Massaro | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/30/13 | 6:10-bk-45822-WJ | Abad and Miriam Vera | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/30/13 | 6:10-bk-33197-WJ | Stephen and Elanor Lonigan | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 09/30/13 | 6:10-bk-42840-WJ | Larry Gayle Mitchell | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 09/30/13 | 6:10-bk-45616-WJ | Zabi Noori | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/04/13 | 6:10-bk-41777-WJ | David and Cynthia Burns | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/10/13 | 6:09-bk-10702-WJ | Charles and Christine Whitmyer | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/10/13 | 6:10-bk-38094-WJ | Robert and Susan Westendorf | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/18/13 | 6:10-bk-36153-WJ | Richard and Lucia Hofmann | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/24/13 | 6:09-bk-38094-WJ | Robert and Josefina Alvarado | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:12-bk-33169-WJ | Catherine Greer | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:12-bk-12557-WJ | Bernadette Steverson | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-43551-WJ | Juan and Soyla Recinos | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-41226-WJ | Kevin Kalman | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-40891-WJ | Richard and Xochitl Orta | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-40879-WJ | Michele Moran | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-37660-WJ | Pamela Jaennette | | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-37656-WJ | Luis Enrique Jimenez | | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 10/28/13 | 6:11-bk-34611-WJ | Joseph L. Martinez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-31593-WJ | Stephen and Cheryl Dawson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-31582-WJ | Brian and Eileen Viggiano | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-31577-WJ | Julio and Marcelina Castillo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-28209-WJ | Randal and Vibiana Mendoza | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-26435-WJ | Able and Maria Gonzalez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-26423-WJ | Debra C. Reed | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/28/13 | 6:11-bk-40291-WJ | George Asuega and Luisa Ferei | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-42000-WJ | Paul and Helen Allen | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-47306-WJ | Refugio and Veronica Treto | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-46505-WJ | David and Rosamaria Rodriguez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-44353-WJ | John and Minora Guevara | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-44350-WJ | David and Patricia Ireland | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-29474-WJ | George and Debra Diaz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:11-bk-28539-WJ | Sean and Julie Avance | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | EXHIBIT 5 | | |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 10/29/13 | 6:11-bk-28922-WJ | Jill Bursell | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/29/13 | 6:10-bk-27928-WJ | Daniel and Julie Ohrt | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/30/13 | 6:10-bk-38190-WJ | Francisco and Corazon Espinosa | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/30/13 | 6:11-bk-31668-WJ | Henry and Reedda Wallace | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/30/13 | 6:11-bk-22878-WJ | Maria Aranguiz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/30/13 | 6:11-bk-25866-WJ | Joan Marie Klausman | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/30/13 | 6:11-bk-24687-WJ | Willard and Saundra Thomas | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-31665-WJ | Rudy and Susan Gomez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-28545-WJ | Joseph and Jeanette Barajas | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-22182-WJ | Mario and Sandra Marquez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-19113-WJ | Alan and Leslie Robison | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-21891-WJ | Noah and Sara Greer | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-17837-WJ | Pablo and Irene Alba | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-35306-WJ | Donald and Rose Garcia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-46502-WJ | Charles and Lynda Atkins | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:12-bk-16007-WJ | John and Agyleen Torres | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **EXHIBIT 5** | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 10/31/13 | 6:11-bk-47577-WJ | Miguel Belmontez and Angelica Quiroga | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-47251-WJ | Keith David Byrnes | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-46510-WJ | Marvin Hatchett | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-43558-WJ | Michael and Christina Bain | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 10/31/13 | 6:11-bk-41994-WJ | Robert E. Turner | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/01/13 | 6:11-bk-30746-WJ | Dolores Vallejo Rocha | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/05/13 | 6:11-bk-19784-WJ | Jose and Diana Vazquez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/05/13 | 6:11-bk-23706-WJ | Gilbert and Ana Chico | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/05/13 | 6:11-bk-36674-WJ | Andrew and Desiree Shifflett | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/06/13 | 6:11-bk-41790-WJ | Paul and Deborah Piscatella | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/06/13 | 6:11-bk-32619-WJ | Salvador Montoya and Guadalupe Banuelos | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/06/13 | 6:11-bk-33821-WJ | Louis and Christine Mele | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/06/13 | 6:11-bk-34038-WJ | Kenneth and Candice Amundsen | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/06/13 | 6:11-bk-48849-WJ | Jose and Catalina Amador | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 11/06/13 | 6:11-bk-37474-WJ | Steve and Shannon Santoyo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-34674-WJ | Benjamin and Edye Chan | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-34679-WJ | Larry and Donette Kendall | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-24443-WJ | Frank and Sonia Padilla | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-34684-WJ | Ramon and Maria Serrano | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-27707-WJ | Bill and Susana Valdez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:09-bk-37425-WJ | Ronald and Lorrie Guilliam | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-48045-WJ | Annette Louise Mars | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-36569-WJ | Aristeo and Claudia Romo | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-23186-WJ | Robert C. Flores, Sr. | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20139-WJ | David and Susan Boucher | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:10-bk-20646-WJ | Alfonso and Angelica Huerta | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-31483-WJ | Daniel Dale Schneider | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20655-WJ | Efrain and Aracely Pacheco | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-45021-WJ | Rolando and Rachael Sanchez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-18114-WJ | Robert and Kimberly Lesnick | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 11/07/13 | 6:11-bk-31485-WJ | Steven and Elvia Castellanos | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20643-WJ | Denny Bennett | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20640-WJ | Luis and Vanessa Abad | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-45036-WJ | Pamela Suzanne Clark-Holmes | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-46625-WJ | Clifton Eric Tiddle | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-46345-WJ | Patrick and Patricia Malloy | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-35283-WJ | Charles Emil Hummitsch | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-40889-WJ | Juan and Lillian Velasquez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-19594-WJ | Allen and Jennifer Wyand | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-47073-WJ | Eugene and Karen Hikel | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-19590-WJ | Sherrie Lynn Marcinov | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20566-WJ | Timothy and Ashley Denk | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20907-WJ | Kevin and Norma Worden | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-20558-WJ | Octavio and Abra Davila | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/07/13 | 6:11-bk-26912-WJ | William Lemoine | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/08/13 | 6:09-bk-39423-WJ | Jorge Armando Cobian | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | **EXHIBIT 5** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 11/08/13 | 6:10-bk-45566-WJ | Adolfo and Rosa Adame-Vega | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/08/13 | 6:10-bk-18793-WJ | Jose Diaz and Maria Vargas-Rodriguez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/08/13 | 6:10-bk-31301-WJ | Robert and Marylou Campos | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/08/13 | 6:09-bk-37094-WJ | Elias Emilio Llausas | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/08/13 | 6:11-bk-42518-WJ | Bobby and Linda Barnett | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/12/13 | 6:11-bk-27348-WJ | Denise Paulette Mortati | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/12/13 | 6:11-bk-16950-WJ | Rudolph and Alma Molina | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/12/13 | 6:11-bk-16956-WJ | Jaime and Kirsten Acosta | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/17/13 | 6:11-bk-46344-WJ | Michael and Catherine Trombino | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/18/13 | 6:12-bk-11874-WJ | Beth Matel | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-26525-WJ | Arthur and Leticia Elliott | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-21766-WJ | Jose and Elaine Covarrubias | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-19878-WJ | Darrell and Nancy Gilmore | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-19218-WJ | Richard J. Mosher | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-19225-WJ | Lynnell M. Wheat | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 12/02/13 | 6:12-bk-16007-WJ | John and Agyleen Torres | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-13710-WJ | Javier and Lucia Guerrero | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/02/13 | 6:12-bk-11703-WJ | John and Catherine Konogeris | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/04/13 | 6:12-bk-14249-WJ | Terry and Ana Eckenwiler | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/05/13 | 6:12-bk-28057-WJ | Steve and Vilma Hobb | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/05/13 | 6:12-bk-15579-WJ | Matthew and Deborah Hartley | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/05/13 | 6:12-bk-15578-WJ | Delbert and Dorothy Heintz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/06/13 | 6:12-bk-34550-WJ | Oscar Warren Woodard | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/06/13 | 6:12-bk-38216-WJ | Jeffrey and Margaret Moss | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/06/13 | 6:12-bk-10965-WJ | Miriam Azurin | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/06/13 | 6:12-bk-10232-WJ | Richard and Doreen Fuentes | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/09/13 | 6:10-bk-37507-WJ | James Frank McCormick | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/09/13 | 6:11-bk-45034-WJ | Mark and Sheri Winslow | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/10/13 | 6:12-bk-23678-WJ | Carlos and Myrna Miglio | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/10/13 | 6:12-bk-19249-WJ | Gary and Judy Schwinn | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/10/13 | 6:12-bk-31422-WJ | Jack and Suzanne Guerra | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | **EXHIBIT 5** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 12/10/13 | 6:11-bk-47735-WJ | Kimberly Alexander | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/10/13 | 6:12-bk-34447-WJ | Robert and Christina Hargett | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/10/13 | 6:10-bk-43939-WJ | Cesar and Beatriz Vazquez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/11/13 | 6:12-bk-29675-WJ | Taliuta Viliamu-Asa | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/11/13 | 6:12-bk-13337-WJ | Robert H. Manz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/11/13 | 6:12-bk-18292-WJ | Rosalie Marie Gonzalez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/11/13 | 6:12-bk-29700-WJ | Russ and Marielena Brown | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/11/13 | 6:12-bk-19211-WJ | Ethel Mae Dillard | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/13/13 | 6:11-bk-36144-WJ | Jeffrey and Laurie Provost | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/16/13 | 6:12-bk-35614-WJ | Cesar and Maria Hernandez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/16/13 | 6:12-bk-37436-WJ | Kendra Cruz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/16/13 | 6:12-bk-30208-WJ | Michael and Dollie Murphy | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/16/13 | 6:11-bk-16952-WJ | Darin and Tiffany Gilstrap | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/18/13 | 6:12-bk-37778-WJ | Vanessa Largaespada | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/19/13 | 6:10-bk-42568-WJ | John and Kelly Warrick | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/19/13 | 6:09-bk-35272-WJ | Jacqueline and Christopher Cooper | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | | |
| 12/19/13 | 6:10-bk-455550WJ | Sergio Arzaga | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/19/13 | 6:11-bk-29435-WJ | Colleen Diane Arestad | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/19/13 | 6:09-bk-36470-WJ | Virginia Castillo Malagar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:12-bk-36722-WJ | Anthony and Shannon Buckley | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:12-bk-28684-WJ | Sergio and Martha Rodriguez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:10-bk-33171-WJ | Richard Thompson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:11-bk-20749-WJ | Edgar and Brenda Cordero | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:10-bk-40607-WJ | Art Mora | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:12-bk-38368-WJ | Virgen Miranda | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:12-bk-13496-WJ | William Tyler | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/20/13 | 6:12-bk-12474-WJ | Russell and Digna Tell | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/26/13 | 6:11-bk-22101-WJ | Susan A. Roy | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/30/13 | 6:11-bk-45411-WJ | Theresa M. Rosales | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/30/13 | 6:11-bk-45419-WJ | Barbara Anne Crawford | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/30/13 | 6:11-bk-29132-WJ | Albert and Mae Blanchard | Declaration in response to status conference hearing. | $600.00 | $600.00 |

**EXHIBIT 5**

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 12/30/13 | 6:11-bk-32814-WJ | George and Danielle Porter | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/06/14 | 6:09-bk-32263-WJ | Omar and Kara Oriel | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/06/14 | 6:10-bk-22827-WJ | Oscar and Clarita Villafania | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/06/14 | 6:10-bk-37771-WJ | Samuel and Amelia Sunga | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/06/14 | 6:10-bk-38149-WJ | Jesus and Ma Victoria Benetua | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/06/14 | 6:11-bk-43625-WJ | Luis and Maria Salisay | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/07/14 | 6:11-bk-18247-WJ | Eric and Beth Downard | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/07/14 | 6:09-bk-38693-WJ | Sidney and Mechthild Dunofsky | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/16/14 | 6:10-bk-32852-WJ | Angel Ruiz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/16/14 | 6:11-bk-27516-WJ | Maurice and Sharon Allmond | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/16/14 | 6:10-bk-44203-WJ | Robert and Raquel Ramirez | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/16/14 | 6:10-bk-32176-WJ | Jose Gomez and Sandra Montes | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/16/14 | 6:10-bk-44490-WJ | Patrick and Kira Ashenfelter | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/20/14 | 6:10-bk-36369-WJ | Andrew and Maribel Omlor | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/21/14 | 6:10-bk-32035-WJ | Ellen Musakwa | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 01/22/14 | 6:10-bk-32963-WJ | Cruz Ontiveros and Maria Paredes | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/22/14 | 6:10-bk-32845-WJ | Willis and Lupe Oakley | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/22/14 | 6:12-bk-22591-WJ | Clifford and Dale Fisher | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/23/14 | 6:11-bk-30136-WJ | Darlene Edith Johnson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/28/14 | 6:09-bk-36293-WJ | Jeffrey and Kathryn Cullin | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 01/30/14 | 6:12-bk-38218-WJ | Rebecca Jennifer Castro | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/14/14 | 6:13-bk-27960-WJ | Michael and Nina Fune | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/14/14 | 6:13-bk-24663-WJ | Dale and Kathleen Torres | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/19/14 | 6:11-bk-43626-WJ | Louis and Brenda Love | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/20/14 | 6:11-bk-40905-WJ | Sandra Anthony | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/20/14 | 6:11-bk-46467-WJ | Stephanie Vera | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/20/14 | 6:12-bk-10597-WJ | Deborah Annette Wilson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 02/20/14 | 6:11-bk-29321-WJ | Guillermo and Claudia Estrada | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 03/05/14 | 6:10-bk-18228-WJ | William Jeffrey Tolar | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 03/11/14 | 6:11-bk-20306-WJ | Rhea Lurena Rogers | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 03/12/14 | 6:12-bk-15395-WJ | David and Stephanie Gamboa | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 03/12/14 | 6:12-bk-11229-WJ | Efrain and Ana Marta | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 03/12/14 | 6:12-bk-15102-WJ | Richard and Elizabeth Martin | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 03/26/14 | 6:12-bk-27898-WJ | Cheryl Denise Hunter | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:09-bk-28752-WJ | Robert and Rosemary Rios | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:10-bk-25650-WJ | Brandi A. Wilcox | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:10-bk-44144-WJ | Arlyn Sams | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:10-bk-25667-WJ | Jesus Manzano and Christina Tristan | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:10-bk-19511-WJ | Carol L. Cabanas | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:10-bk-19517-WJ | Andreas and Tonya Linde | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:11-bk-47361-WJ | Jonathan David Fernald | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:11-bk-31476-WJ | Steven and Theresa Foth | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:12-bk-25059-WJ | Aaron and Tamara Gilbert | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:11-bk-40155-WJ | Jennifer M. Hevy | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 05/17/14 | 6:12-bk-14167-WJ | Erelio and Saida Mesa | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| **EXHIBIT 5** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | | |
| 05/17/14 | 6:11-bk-43776-WJ | Donald and Elizabeth Schulze | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/12/14 | 6:10-bk-36684-WJ | Donna Jill Withers | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/12/14 | 6:10-bk-45822-WJ | Abad and Miriam Vera | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/12/14 | 6:11-bk-43784-WJ | Jeffrey Joe Trofholz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/13/14 | 6:12-bk-37415-WJ | Gabriel Villalpando | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/24/14 | 6:11-bk-47975-WJ | Lisa Pauline Johnson | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/24/14 | 6:10-bk-45506-WJ | Ann Marie Fedorchak | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/24/14 | 6:11-bk-30584-WJ | Bennie George Crivellaro | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/25/14 | 6:12-bk-37565-WJ | Mark and Barbara Jones | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/25/14 | 6:11-bk-25269-WJ | Bradley and Tami Lincoln | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/27/14 | 6:11-bk-42381-WJ | Efrain and Angelina Figueroa | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 06/27/14 | 6:12-bk-31661-WJ | Angela Maria Gallegos | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/02/14 | 6:12-bk-13112-WJ | Brian and Donna LeMaster | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/02/14 | 6:11-bk-26771-WJ | Albert and Elizabeth Ortiz | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/02/14 | 6:11-bk-36492-WJ | Daniel and Tammy Torres | Declaration in response to status conference hearing. | $600.00 | $600.00 |

| | | **EXHIBIT 5** | | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 07/02/14 | 6:12-bk-26134-WJ | Henry and Debbie Luce | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 07/02/14 | 6:11-bk-22786-WJ | James and Oralia Orosco | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 12/18/14 | 6:12-bk-36482-WJ | Ruben and Helen Garcia | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 11/06/15 | 6:11-bk-36670-WJ | Conrad and Yvonne Rios | Declaration in response to status conference hearing. | $600.00 | $600.00 |
| 03/11/14 | 6:10-bk-33938-WJ | Josef and Alice Rickert | Declaration in response to status conference hearing. | $605.00 | $600.00 |
| 06/21/13 | 6:09-bk-30444-WJ | Maricela and Fausto Guerrero | Declaration in response to status conference hearing. | $625.00 | $600.00 |
| 09/03/13 | 6:09-bk-33204-WJ | Harry and Bella Ginoza | Declaration in response to status conference hearing. | $625.00 | $600.00 |
| 12/05/13 | 6:12-bk-33834-WJ | Jesus Banuelos | Declaration in response to status conference hearing. | $625.00 | $600.00 |
| 12/05/13 | 6:10-bk-36953-WJ | Jon and Debra McCammon | Declaration in response to status conference hearing. | $625.00 | $600.00 |
| 01/21/14 | 6:12-bk-14430-WJ | Dale Drysdale and Hilda Nielson | Declaration in response to status conference hearing. | $640.62 | $600.00 |
| 12/13/13 | 6:12-bk-24025-WJ | Antonio and Ruby Mejico | Declaration in response to status conference hearing. | $641.80 | $600.00 |
| 09/18/13 | 6:10-bk-26624-WJ | Fred and Willa Clark | Declaration in response to status conference hearing. | $643.22 | $600.00 |
| 09/30/13 | 6:10-bk-44726-WJ | Harry and Judylyn Dimaculangan | Declaration in response to status conference hearing. | $645.00 | $600.00 |
| 08/30/13 | 6:10-bk-34160-WJ | Luis and Carla Del Rio | Declaration in response to status conference hearing. | $650.00 | $600.00 |
| 08/30/13 | 6:10-bk-36129-WJ | Bruce and Joann Lakin | Declaration in response to status conference hearing. | $650.00 | $600.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 08/30/13 | 6:10-bk-38926-WJ | Jason Wayne Kilpatrick | Declaration in response to status conference hearing. | $650.00 | $600.00 |
| 08/30/13 | 6:10-bk-42738-WJ | Ronald and Diana Romero | Declaration in response to status conference hearing. | $650.00 | $600.00 |
| 09/25/13 | 6:10-bk-25573-WJ | Roen and Patricia Poire | Declaration in response to status conference hearing. | $650.00 | $500.00 |
| 02/12/14 | 6:09-bk-23365-WJ | Randy and Jennifer Stuart | Declaration in response to status conference hearing. | $650.00 | $600.00 |
| 06/07/13 | 6:09-bk-21524-WJ | Scott and Vanessa Perine | Declaration in response to status conference hearing. | $675.00 | $600.00 |
| 06/07/13 | 6:09-bk-21704-WJ | Lia and Ronald Stevens | Declaration in response to status conference hearing. | $675.00 | $600.00 |
| 06/07/13 | 6:09-bk-24044-WJ | Faye Florence Dolias | Declaration in response to status conference hearing. | $675.00 | $600.00 |
| 01/08/14 | 6:11-bk-19357-WJ | Roger and Arlene Bauby | Declaration in response to status conference hearing. | $675.00 | $600.00 |
| 01/08/14 | 6:11-bk-19362-WJ | Paul Michael Castillo | Declaration in response to status conference hearing. | $675.00 | $600.00 |
| 01/08/14 | 6:11-bk-21686-WJ | Ricardo and Tania Mainez | Declaration in response to status conference hearing. | $675.00 | $600.00 |
| 09/18/13 | 6:10-bk-19013-WJ | Lois V. Young | Declaration in response to status conference hearing. | $679.15 | $600.00 |
| 03/11/14 | 6:12-bk-35344-WJ | Jeffrey and Juanita Falck | Declaration in response to status conference hearing. | $680.00 | $600.00 |
| 02/19/14 | 6:10-bk-35486-WJ | Robert and Joan Rhodes | Declaration in response to status conference hearing. | $695.00 | $600.00 |
| 02/21/14 | 6:10-bk-39676-WJ | Miguel and Teresa Figueroa | Declaration in response to status conference hearing. | $695.00 | $600.00 |
| 02/26/14 | 6:10-bk-23729-WJ | Jose Lopez and Araceli Corona | Declaration in response to status conference hearing. | $695.00 | $600.00 |
| 02/26/14 | 6:10-bk-47263-WJ | Joel and Peggy Sutton | Declaration in response to status conference hearing. | $695.00 | $600.00 |

| | | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 02/26/14 | 6:10-bk-39673-WJ | Robert and Adeline Heylmun | Declaration in response to status conference hearing. | $695.00 | $600.00 |
| 02/28/14 | 6:11-bk-17968-WJ | Ernest and Rita Arguello | Declaration in response to status conference hearing. | $695.00 | $600.00 |
| 07/28/14 | 6:10-bk-43157-WJ | Armando Alarcon and Joanne Milosevich | Declaration in response to status conference hearing. | $700.00 | $700.00 |
| 09/03/13 | 6:10-bk-46361-WJ | Kelly and Jackie Deavers | Declaration in response to status conference hearing. | $706.19 | $600.00 |
| 06/20/14 | 6:12-bk-32285-WJ | Danilo and Jean Esposo | Declaration in response to status conference hearing. | $712.50 | $600.00 |
| 03/11/14 | 6:12-bk-34812-WJ | Blonie Leai Forrest | Declaration in response to status conference hearing. | $715.00 | $600.00 |
| 03/13/14 | 6:10-bk-44276-WJ | Pastor and Delia Bantigue | Declaration in response to status conference hearing. | $715.00 | $600.00 |
| 01/06/14 | 6:10-bk-29134-WJ | Ramon Galvan | Declaration in response to status conference hearing. | $725.00 | $600.00 |
| 05/09/13 | 6:09-bk-24251-WJ | Peter and Maria Corba | Declaration in response to status conference hearing. | $750.00 | $600.00 |
| 05/09/13 | 6:10-bk-35667-WJ | John and Betty Harris | Declaration in response to status conference hearing. | $750.00 | $600.00 |
| 05/09/13 | 6:09-bk-18653-WJ | Robert and Beck Cole | Declaration in response to status conference hearing. | $750.00 | $600.00 |
| 09/17/13 | 6:09-bk-38081-WJ | Mitchell and Angela Labuda | Declaration in response to status conference hearing. | $750.00 | $600.00 |
| 09/17/13 | 6:09-bk-37885-WJ | Felix Meza, Jr. | Declaration in response to status conference hearing. | $750.00 | $600.00 |
| 10/04/13 | 6:10-bk-35225-WJ | Edward and Anna Leon | Declaration in response to status conference hearing. | $750.00 | $750.00 |
| 10/04/13 | 6:12-bk-25550-WJ | Christopher and Karen Poznanski | Declaration in response to status conference hearing. | $750.00 | $750.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 10/09/13 | 6:10-bk-46446-WJ | Terry and Jerri White | Declaration in response to status conference hearing. | $750.00 | $750.00 |
| 11/07/13 | 6:11-bk-17984-WJ | James and Christine Senteno | Declaration in response to status conference hearing. | $750.00 | $750.00 |
| 11/07/13 | 6:11-bk-25033-WJ | Tony and Kimberly McDaniel | Declaration in response to status conference hearing. | $750.00 | $750.00 |
| 06/20/14 | 6:12-bk-10786-WJ | Nestor and Emma Rabanal | Declaration in response to status conference hearing. | $787.50 | $600.00 |
| 09/03/13 | 6:10-bk-32995-WJ | Jason Mark Medeiros | Declaration in response to status conference hearing. | $794.40 | $600.00 |
| 06/07/13 | 6:09-bk-23446-WJ | Andrew and Calixta Zuniga | Declaration in response to status conference hearing. | $800.00 | $600.00 |
| 12/31/13 | 6:11-bk-34148-WJ | Ruby M. Lowe | Declaration in response to status conference hearing. | $803.10 | $600.00 |
| 10/01/13 | 6:10-bk-39533-WJ | Matthew and Denise Logan | Declaration in response to status conference hearing. | $805.00 | $750.00 |
| 05/24/13 | 6:09-bk-35595-WJ | David and Laurie Bylsma | Declaration in response to status conference hearing. | $825.00 | $600.00 |
| 09/05/13 | 6:10-bk-42567-WJ | Louie and Lisa Mendoza | Declaration in response to status conference hearing. | $828.20 | $600.00 |
| 09/30/13 | 6:10-bk-41133-WJ | Imelda Manzo | Declaration in response to status conference hearing. | $850.00 | $750.00 |
| 12/30/13 | 6:10-bk-39056-WJ | Laura McCracken | Declaration in response to status conference hearing. | $850.00 | $850.00 |
| 09/03/13 | 6:10-bk-36486-WJ | Donald and Heid Robinson | Declaration in response to status conference hearing. | $858.10 | $600.00 |
| 08/16/13 | 6:10-bk-29065-WJ | Mark Stewart Cooper | Declaration in response to status conference hearing. | $875.00 | $600.00 |
| 08/16/13 | 6:10-bk-25855-WJ | Bruce and Claudia Gan | Declaration in response to status conference hearing. | $875.00 | $600.00 |

| | | | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
|---|---|---|---|---|---|
| **EXHIBIT 5** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | | |
| 09/19/13 | 6:10-bk-25086-WJ | Rosa Maria Candela Salzman | Declaration in response to status conference hearing. | $880.00 | $600.00 |
| 05/13/13 | 6:10-bk-45769-WJ | Eddie Chagolla | Declaration in response to status conference hearing. | $900.00 | $600.00 |
| 06/10/13 | 6:09-bk-35115-WJ | Roger and Pamela Lapham | Declaration in response to status conference hearing. | $900.00 | $600.00 |
| 10/09/13 | 6:10-bk-46255-WJ | Denene Latricia Bass | Declaration in response to status conference hearing. | $900.00 | $900.00 |
| 12/05/13 | 6:12-bk-32509-WJ | James and Michelle Cardin | Declaration in response to status conference hearing. | $900.00 | $600.00 |
| 12/11/13 | 6:12-bk-16472-WJ | Luis and Yesenia Hernandez | Declaration in response to status conference hearing. | $900.00 | $750.00 |
| 12/18/13 | 6:11-bk-31032-WJ | Robert and Rosanna Lape | Declaration in response to status conference hearing. | $900.00 | $600.00 |
| 12/20/13 | 6:10-bk-47752-WJ | Anthony and Pamela Peatros | Declaration in response to status conference hearing. | $900.00 | $600.00 |
| 03/18/14 | 6:10-bk-48144-WJ | Sylvester and Gail Marshall | Declaration in response to status conference hearing. | $900.00 | $600.00 |
| 04/28/14 | 6:11-bk-42398-WJ | Janet Elaine Cannon | Declaration in response to status conference hearing. | $900.00 | $750.00 |
| 09/05/13 | 6:10-bk-43813-WJ | Patrick and Michelle Chastain | Declaration in response to status conference hearing. | $915.50 | $600.00 |
| 09/05/13 | 6:10-bk-47277-WJ | Sandra Elizabeth Acevedo | Declaration in response to status conference hearing. | $920.50 | $600.00 |
| 08/23/13 | 6:10-bk-16763-WJ | Alexander and Jennifer Soto | Declaration in response to status conference hearing. | $930.00 | $600.00 |
| 08/06/13 | 6:10-bk-30423-WJ | Joanne and Richard Witt | Declaration in response to status conference hearing. | $950.00 | $750.00 |
| 08/15/13 | 6:10-bk-27323-WJ | Colin and Brenda Fees | Declaration in response to status conference hearing. | $950.00 | $750.00 |
| 08/17/13 | 6:09-bk-37004-WJ | Eugene and Lisa Hargrove | Declaration in response to status conference hearing. | $960.00 | $900.00 |

| | | | **EXHIBIT 5** | | |
|---|---|---|---|---|---|
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 09/05/13 | 6:10-bk-47409-WJ | Frank and Gloria Hawkins | Declaration in response to status conference hearing. | $965.50 | $600.00 |
| 08/09/13 | 6:09-bk-38194-WJ | Thomas and Susan McCammon | Declaration in response to status conference hearing. | $975.00 | $600.00 |
| 08/15/13 | 6:10-bk-29063-WJ | Kirk and Theresa Summers | Declaration in response to status conference hearing. | $995.00 | $750.00 |
| 11/07/13 | 6:11-bk-27812-WJ | Eric and Karen Chambers | Declaration in response to status conference hearing. | $1,050.00 | $1,050.00 |
| 08/23/13 | 6:09-bk-33385-WJ | Eddie and Mary Martinez | Declaration in response to status conference hearing. | $1,130.28 | $600.00 |
| 12/03/13 | 6:11-bk-29080-WJ | Anthony Jesus Eugene Lytle | Declaration in response to status conference hearing. | $1,168.35 | $600.00 |
| 08/06/13 | 6:09-bk-33365-WJ | Christopher and Lori Rouse | Declaration in response to status conference hearing. | $1,170.00 | $950.00 |
| 11/15/13 | 6:10-bk-15283-WJ | Benjamin and Deborah De La O | Declaration in response to status conference hearing. | $1,200.00 | $1,000.00 |
| 12/03/13 | 6:11-bk-42460-WJ | Richard and Ella Burks | Declaration in response to status conference hearing. | $1,317.10 | $600.00 |
| 09/24/13 | 6:09-bk-40108-WJ | Jacob and Kristin Devane | Declaration in response to status conference hearing. | $1,385.28 | $600.00 |
| 08/23/13 | 6:09-bk-34624-WJ | Sheila Ann Middleton | Declaration in response to status conference hearing. | $1,468.16 | $600.00 |
| 08/16/13 | 6:09-bk-33173-WJ | Arthur and Kimberly Vargas | Declaration in response to status conference hearing. | $1,470.00 | $600.00 |
| 09/24/13 | 6:10-bk-36691-WJ | David Palomares and Maria Soliz | Declaration in response to status conference hearing. | $1,492.12 | $600.00 |
| 06/27/14 | 6:13-bk-29310-WJ | Teodoro and Herminia Dalistan | Declaration in response to status conference hearing. | $1,500.00 | $600.00 |
| 02/05/14 | 6:11-bk-34949-WJ | Vongphet Bounleuttay and Veronica Akeo | Declaration in response to status conference hearing. | $1,520.00 | $660.00 |

| | | | | | |
|---|---|---|---|---|---|
| **EXHIBIT 5** | | | | | |
| **Date Of Fee App** | **Case Number** | **Case Name** | **Supplemental Work** | **Amount of Fees & Costs Requested** | **Amount of Fees & Costs Approved** |
| 09/24/13 | 6:09-bk-40091-WJ | Russell L. Jones | Declaration in response to status conference hearing. | $1,581.78 | $600.00 |
| 03/14/14 | 6:12-bk-17430-WJ | Pauline I. Peralta-Aleman | Declaration in response to status conference hearing. | $1,610.00 | $600.00 |
| 12/03/13 | 6:11-bk-44781-WJ | Kevin Ross Haerr | Declaration in response to status conference hearing. | $1,629.70 | $750.00 |
| 09/27/13 | 6:10-bk-36680-WJ | Uriel Tena | Declaration in response to status conference hearing. | $1,675.76 | $600.00 |
| 09/24/13 | 6:10-bk-44143-WJ | James Albert Herrera | Declaration in response to status conference hearing. | $1,710.60 | $600.00 |
| 09/27/13 | 6:09-bk-40097-WJ | Brent and Athena Crabtree | Declaration in response to status conference hearing. | $1,717.58 | $600.00 |
| 09/30/13 | 6:10-bk-45814-WJ | Mark and Shawn Speer | Declaration in response to status conference hearing. | $1,738.60 | $600.00 |
| 09/03/13 | 6:09-bk-34621-WJ | Michael and Wendy Rogers | Declaration in response to status conference hearing. | $1,740.08 | $600.00 |
| 09/24/13 | 6:10-bk-36689-WJ | Marco and Victoria Diaz | Declaration in response to status conference hearing. | $1,748.94 | $600.00 |
| 09/30/13 | 6:10-bk-34839-WJ | Steven and Jeane Rhoten | Declaration in response to status conference hearing. | $1,822.06 | $600.00 |
| 09/30/13 | 6:10-bk-45819-WJ | Robert and Joy Wyndham | Declaration in response to status conference hearing. | $1,854.98 | $600.00 |
| 09/24/13 | 6:12-bk-27626-WJ | Charles and Debra Sexty | Declaration in response to status conference hearing. | $1,888.10 | $600.00 |
| 09/27/13 | 6:10-bk-41537-WJ | Matthew Upp and Leslie Brown | Declaration in response to status conference hearing. | $1,908.00 | $600.00 |
| 09/24/13 | 6:10-bk-36695-WJ | Dale and Nancy Johnson | Declaration in response to status conference hearing. | $1,960.84 | $600.00 |
| 09/30/13 | 6:10-bk-45824-WJ | Gustavo and Zenaida Sandoval | Declaration in response to status conference hearing. | $2,006.52 | $600.00 |

| | | | EXHIBIT 5 | | | |
|---|---|---|---|---|---|---|
| Date Of Fee App | Case Number | Case Name | Supplemental Work | | Amount of Fees & Costs Requested | Amount of Fees & Costs Approved |
| 12/03/13 | 6:10-bk-40637-WJ | Harold Vincent Anderson, Sr. | Declaration in response to status conference hearing. | | $2,206.55 | $750.00 |
| 09/24/13 | 6:10-bk-41536-WJ | Javriel and Veronica Ochoa | Declaration in response to status conference hearing. | | $2,291.32 | $600.00 |
| 09/24/13 | 6:10-bk-19519-WJ | Jason and Nicole King | Declaration in response to status conference hearing. | | $2,425.76 | $600.00 |
| 09/04/13 | 6:09-bk-32200-WJ | Donna Frydenlund | Declaration in response to status conference hearing. | | $2,429.64 | $600.00 |

|  |  |  | **Average of all 572 Fee Applications:** | $650.55 | $576.64 |
|---|---|---|---|---|---|